Robert P. Mosier
Craig M. Collins, CPA
James J. LeSieur
MOSIER & COMPANY, INC.
3151 Airway Avenue, Suite A-1
Costa Mesa, California   92626
Telephone:      (714) 432-0800
Facsimile:      (714) 432-7329
E-Mail:    Rmosier@Mosierco.com

Court Appointed Receiver

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| **SECURITIES AND EXCHANGE COMMISSION,**<br><br>　　　　　**Plaintiff,**<br><br>**vs.**<br><br>**KENT R.E. WHITNEY, DAVID LEE PARRISH, THE CHURCH FOR THE HEALTHY SELF A/K/A CHS TRUST, AND CHS ASSET MANAGEMENT, INC.**<br><br>　　　　　**Defendants.** | Case No: 8:19 -cv-00499-JVS-KES<br>Assigned for all purposes to the<br>Honorable James V. Selna<br><br>**RECEIVER'S FIRST FEE APPLICATION FOR THE PERIOD ENDING 3/31/19; DECLARATION OF RECEIVER, ROBERT P. MOSIER**<br><br>**Date:    June 24, 2019**<br>**Time:   1:30 PM**<br>**CTRM: 10C** |

**TO THE HONORABLE JAMES V. SELNA, UNITED STATES DISTRICT JUDGE, AND THE SECURITIES AND EXCHANGE COMMISSION:**

Robert P. Mosier, duly appointed Receiver for Kent R.E. Whitney, David Lee Parrish, The Church for the Healthy Self aka CHS Trust, and CHS Asset Management, Inc. (collectively "CHS") respectfully presents this first fee application for the period from my appointment on March 14 through March 31, 2019.   Included in this application is a summary and the specific timesheets for seven individuals who comprise the Receiver's staff who are working on the CHS matter.

Counsel for the Receiver will submit a separate application.   This application and its exhibits were shared with the Securities and Exchange Commission, which informed the Receiver that it has no objection to the relief sought.   With respect to this first application for approval of fees and costs, your Receiver respectfully represents the following.

The order of appointment directs that fees shall be presented quarterly after the end of the current quarter.   This fee application is presented in four sections:   *A. Status Update; B. Accounting Summary; C. Summary of Assets; and D. Fees Summary.*

## A. *STATUS UPDATE*

1.   <u>Limitation</u>:   The following update is based upon roughly five weeks of investigation, meetings with investors and reviewing and analyzing limited records and computer data.   Therefore, the observations and conclusions below remain subject to change as new information is received.

2.   <u>Investor Identification</u>:   The Receiver now has data on 535 CHS/iCare investor accounts.   The collective value of the investment (inflated by imaginary monthly interest gains) continues to hover around $40.5 million.   The list of investors includes approximately 22 individuals who are employees (19) or people of interest (3) with a total inflated investment of $6.9 million and $231 thousand, respectively.   These employees/individuals of interest will likely be treated separately from the rank and file investors pending further analysis and additional investigation.

3.   <u>Investor Account Analysis</u>:   The process of reconciling the investor accounts to arrive at a net investment number is nearing completion. This is a slow, tedious process to reconcile each investor's monthly activity as far back as 2015 with the goal of extracting interest earned and monies withdrawn.   An investors' claim form is also being finalized that will ask each investor to produce monthly statements to substantiate their claims.

4.   <u>Auction of Personal Property:</u>   The personal property referenced in earlier status updates was auctioned by Tranzon Asset Strategies in an on-line auction that was completed in April 2019.   The auction generated $54,194.94 net to the receivership estates.

5.   <u>Possible Claw-backs: Charities, Commissions, Cash Outs Plus Fees Paid to Advertisers:</u>   The Receiver is also considering the cost benefit of claw-backs focused on those charities that received donations from CHS and or CHS investor accounts.   The Receiver is also looking at individuals and companies that received large commissions for introducing investors to the Ponzi scheme.   Similarly, there are a small number of investors who cashed out with full interest and 100% of their principal.   The initial phase, after identifying the potential targets, is to quantify the potential recovery net of the cost to pursue the claw-backs.

6.   <u>Possible Litigation Against Financial Institutions:</u>   The Receiver is beginning to explore other recoveries from the financial institutions (banks and credit unions) that facilitated the fraud.   These will likely be handled on a contingent fee basis.   The process is just starting and is therefore too early to predict the viability of such litigation.

7.   <u>Bank Account Data and Seized Cash:</u>   The Receiver's administration is somewhat slowed by the FBI's ongoing criminal investigation that includes $4.4 million in seized cash.   The Receiver is not yet certain whether the seized funds will be turned over to the receivership estates or whether it will be handled as part of a criminal forfeiture proceeding, although he believes it would be preferable to have judicial supervision over the distributions to victims.   The Receiver is still waiting for some bank statements/documentation so that analysis of what investors put in and took out can be completed to determine their net investments and in order to identify potential litigation targets and sources of recovery.

8.   <u>Missing Passwords:</u>   The administration of the case would be greatly aided if passwords for cloud-based data were in hand.   As mentioned in earlier reports, most of the top-level employees/Defendants have failed to turn over their passwords.   The Receiver is exploring a more specific order to compel turn over with contempt motions likely to follow.

## B. <u>ACCOUNTING SUMMARY</u>

9.   <u>Receipts:</u>   Included in Exhibit "A" is a detailed summary of cash receipts and disbursements for the period of March 14 through March 31, 2019.   Total receipts were $90,672.   On the lower portion of Exhibit "A" is a summary of disbursements for the same period; these total $1,841.   The cash balance on March 31, 2019 was $88,831. The expenditures were for initial expenses to secure properties and move items to storage.   Exhibit "A" also includes a summary of receipts and disbursements to May 22, 2019. Receipts through May 22 are $288,388; disbursements are $12,159; cash on hand is $276,230.   Lastly, Exhibit "A" includes the Standardized Fund Accounting Report (Cash Basis) for the first quarter of 2019.

10.   <u>Future Activity:</u>   Although received outside the period of time covered by this application, the estates have received $54,194.94 from the auction of personal property and continue to collect money from frozen accounts.   Expenses include the costs of translation of key pleadings, the maintenance of the website, and other costs of administration.

## C. <u>SUMMARY OF THE ASSETS</u>

11.   <u>Liquid Assets:</u>   Exhibit "B" is an updated, current list of assets, but with a few blanks for confirmation of ownership – ongoing.

12.   <u>Real Properties:</u>   The Receiver may abandon a house bequeathed to CHS by an investor who continues to live in the house.   This analysis is also fluid.   Contact with the investor has been problematic but will hopefully be resolved in the near future (subject to Court approval).

## D. FEES SUMMARY

13.  <u>Tasks Undertaken:</u>  Exhibit "C" is a summary of tasks undertaken by the Receiver and his team from March 14, 2019 through March 31, 2019.  As noted in a recent status update, this estate has been difficult, cumbersome and expensive to secure due in part to poor and scattered recordkeeping at CHS, cloud-based data storage, the lack of cooperation by key parties, and multiple venues.

14.  <u>Receiver's Fees:</u>  The Receiver's fees for this period are $29,912.40, based on 91.7 hours at a reduced hourly rate of $326.20.  This is a 15% discount from the $383 hourly rate presented in the SEC proposal. The discount is due to time recorded but written off for dead time that occurs during a take down, or excessive time spent on items that are new and therefore sometimes cumbersome.

15.  <u>Receiver's Staff:</u>  The Receiver's staff is summarized in two categories: (a) Accounting and Project Manager(s), three individuals with total fees of $44,252.80 plus $19.72 of direct costs and (b) Bookkeeping and Paralegal, three individuals with total fees of $13,498.00 plus $123.25 of direct costs.

16.  <u>Total Receiver Related Fees:</u>  The total of the Receiver and staff is $87,663.10 plus direct costs of $142.97 and administrative costs of 1,136.85 with a blended hourly rate of $171.48 for the seven individuals who were involved in this initial effort.  A summary of the fees is presented in Exhibit "D."  Detailed timesheets are presented in Exhibit "E."

17.  <u>Other Professional Fees:</u>  As noted in the recent status reports, there were professionals in Chicago and Dallas who contributed to the takeover of the company locations.  These fees and costs are being presented by the Receiver's counsel in the form of bills to pay on a one-time basis with the goal of avoiding having them prepare formal fee applications.

18.   Conclusion:   As this Court is now aware, this has been a challenging project due to multiple locations, poor to non-existent records, cloud-based data without passwords, and a general failure of the Defendants and key upper level employees to cooperate.   From this point forward, the focus will be to (a) retain the cash in frozen accounts where possible, (b) confirm each investor's net investment as defined herein, and (c) consider potential claw-backs and litigation recoveries.   While it is still possible to discover new cash or new assets, this category is not looking promising at this point.

Wherefore your Receiver prays that this Court enter an order that approves, and orders paid the fees and costs of the Receiver and his staff as outlined herein.   Your Receiver further prays for such relief as the Court deems appropriate and just.

Date: May 24, 2019

Respectfully submitted

Robert P. Mosier, Court-Appointed Receiver

# DECLARATION OF THE RECEIVER

I, Robert P. Mosier, declare and affirm as follows:

I am the duly appointed Receiver in this matter.   I have personally prepared this first fee application and am familiar with its content, and I believe that the data is accurate to the best of my knowledge and belief. Where others have contributed to the fee application, these are so noted.

The total fees sought by me are $29,912.30 at a blended hourly rate of $326.20.   The total fees for my accounting and project manager staff are $44,252.80.   For the bookkeeping and administrative staff, the fees are $13,498.00.   Total Receivership fees for the period covered by this application are $87,663.10 with a blended hourly rate of $171.48.   Direct costs total $142.97 and administrative costs were $1,136.85.

Exhibit "A" to this document includes summaries of cash receipts and disbursements as of March 31, 2019 and 22, 2019 and the Standardized Fund Accounting Report (Cash Basis) prepared by Craig M. Collins, CPA. Exhibit "B" is a list of assets prepared by Mr. Collins.   Exhibit "C" is a list of tasks undertaken by the Receiver and his staff during the initial three weeks that I personally prepared with staff input.   Exhibit "D" is a summary of the fees and costs by category, prepared by Aurora Bloom, asst. bookkeeper. Exhibit "E" contains timesheets in tenths of an hour for each staff member.

I declare under the laws of the United States of America and the State of California that the above is true and correct to the best of my knowledge and belief.   This declaration was signed by me on the 24th day of May, 2019 in Costa Mesa, CA.

_____
Robert P. Mosier, Court-Appointed Receiver

**Receiver's First Fee Application for the Period Ending 3-31-19**

1

**List of Exhibits**

2

Exhibit "A"     Schedules of Cash Receipts and Disbursements as of
3                       March 31, 2019 & May 22, 2019 and the Standardized
4                       Fund Accounting Report (Cash Basis) for the First Quarter
                        of 2019.

5

6       Exhibit "B"     Updated:    List of Assets

7       Exhibit "C"     Summary of tasks undertaken by the Receiver and his staff

8       Exhibit "D"     Summary of Receivership Fees and Costs through 3/31/19

9
        Exhibit "E"     Detailed Timeslips through 3/31/19
10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EXHIBIT "A"

# RECEIVERSHIP ESTATE of the CHURCH for the HEALTHY SELF
## SCHEDULE of CASH RECEIPTS and DISBURSEMENTS
### for the PERIOD MARCH 14, 2019 through MARCH 31, 2019

| | | TOTALS for ALL ACCOUNTS | CHURCH for the HEALTHY SELF GENERAL ACCOUNT | CHS ASSET MANAGEMT INC. | DAVID PARRISH | KENT R.E. WHITNEY |
|---|---|---|---|---|---|---|
| 1 | **CASH RECEIPTS:** | | | | | |
| 2 | TURNOVER of FUNDS | $90,672 | $0 | $0 | $85,672 | $5,000 |
| 3 | ALL OTHER RECEIPTS | 0 | 0 | 0 | 0 | 0 |
| 4 | TOTAL CASH RECEIPTS | 90,672 | 0 | 0 | 85,672 | 5,000 |
| 5 | **CASH DISBURSEMENTS:** | | | | | |
| 6 | MOVING & STORAGE | 569 | 569 | 0 | 0 | 0 |
| 7 | TAKEOVER & SECURING of PROPERTY | 1,086 | 507 | 0 | 489 | 90 |
| 8 | CLEANING | 186 | 186 | 0 | 0 | 0 |
| 9 | ALL OTHER DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 |
| 10 | TOTAL CASH DISBURSEMENTS | 1,841 | 1,262 | 0 | 489 | 90 |
| 11 | **CASH FLOW before INTERACCOUNT ACTIVITY** | 88,831 | (1,262) | 0 | 85,183 | 4,910 |
| 12 | **INTERACCOUNT CASH ACTIVITY** | 0 | 10,500 | 0 | (10,000) | (500) |
| 13 | **CASH on HAND, END of the PERIOD** | $88,831 | $9,238 | $0 | $75,183 | $4,410 |

Z:\1700FLDR\1736 CHS Trust\[CASH on HAND.xlsx]5-31-2019

5/24/2019 15:26

EXHIBIT A 9

# RECEIVERSHIP ESTATE of the CHURCH for the HEALTHY SELF
## SCHEDULE of the RECEIVER'S CASH RECEIPTS and DISBURSEMENTS
### for the PERIOD MARCH 14, 2019 through MAY 22, 2019

| | | TOTALS for ALL ACCOUNTS | BANK ACCOUNTS in the NAME OF: | | | |
|---|---|---|---|---|---|---|
| | | | CHURCH for the HEALTHY SELF | CHS ASSET MANAGEMT | DAVID PARRISH | KENT R.E. WHITNEY |
| 1 | **CASH RECEIPTS:** | | | | | |
| 2 | TURNOVER of FUNDS | $231,525 | $131,807 | $0 | $86,665 | $13,053 |
| 3 | PERSONAL PROPERTY AUCTION: | | | | | |
| 4 | GROSS SALE PROCEEDS | $62,363 | $62,363 | | | |
| 5 | LESS AUCTION EXPENSES | (8,168) | (8,168) | | | |
| 6 | TOTAL NET AUCTION PROCEEDS | 54,195 | 54,195 | | | |
| 7 | MISCELLANEOUS REFUNDS | 2,423 | 2,423 | 0 | 0 | 0 |
| 8 | ALL OTHER RECEIPTS | 245 | 245 | 0 | 0 | 0 |
| 9 | TOTAL CASH RECEIPTS | 288,388 | 188,670 | 0 | 86,665 | 13,053 |
| 10 | **CASH DISBURSEMENTS:** | | | | | |
| 11 | FACILITY RENT in WESTMINSTER | 3,525 | 3,525 | 0 | 0 | 0 |
| 12 | TRANSLATION SERVICES | 2,369 | 2,369 | 0 | 0 | 0 |
| 13 | ADMINISTRATIVE COSTS | 1,731 | 1,731 | 0 | 0 | 0 |
| 14 | MOVING & STORAGE | 1,354 | 1,256 | 0 | 0 | 98 |
| 15 | TAKEOVER & SECURING of PROPERTY | 1,185 | 606 | 0 | 489 | 90 |
| 16 | TEMPORARY HELP | 1,124 | 1,124 | 0 | 0 | 0 |
| 17 | OUTSIDE SERVICES | 0 | 0 | 0 | 0 | 0 |
| 18 | AUTOMOTIVE REPAIRS for the AUCTION | 685 | 0 | 0 | 685 | 0 |
| 19 | CLEANING | 186 | 186 | 0 | 0 | 0 |
| 20 | ALL OTHER DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 |
| 21 | TOTAL CASH DISBURSEMENTS | 12,159 | 10,797 | 0 | 1,174 | 188 |
| 22 | **CASH FLOW before INTERACCOUNT ACTIVITY** | 276,230 | 177,873 | 0 | 85,491 | 12,865 |
| 23 | **INTRA-ACCOUNT CASH ACTIVITY** | 0 | 10,500 | 0 | (10,000) | (500) |
| 24 | **CASH on HAND, END of the PERIOD** | $276,230 | $188,373 | $0 | $75,491 | $12,365 |

EXHIBIT A 10

# STANDARDIZED FUND ACCOUNTING REPORT for (CASH BASIS) for
## KENT R.E. WHITNEY, DAVID LEE PARRISH, THE CHURCH for the HEALTHY SELF aka
## CHS TRUST, and CHS ASSET MANAGEMENT INC.
## RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
## REPORTING PERIOD from MARCH 14, 2019 through MARCH 31, 2019

| FUND ACCOUNTING (See Instructions): | | SCHEDULE | DETAIL | SUBTOTAL | GRAND TOTAL |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance of the Fund as of March 14, 2019 | | | | $0 |
| | *Increases in Fund Balances:* | | | | |
| Line 2 | Business Income  (Receipts) | Schedule 1 | | | 0 |
| Line 3 | Cash and Securities | | | | 0 |
| Line 4 | Interest / Dividend Income | Schedule 1 | | | 0 |
| Line 5 | Business Asset Liquidation | Schedule 1 | | | 0 |
| Line 6 | Personal Asset Liquidation | | | | 0 |
| Line 7 | Third-Party Litigation | | | | 0 |
| Line 8 | Miscellaneous - Other | Schedule 1 | | | 90,672 |
| | **Total Funds Available (Lines 1-8)** | | | | 90,672 |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors | | | | 0 |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver or Other Professionals* | Schedule 2 | | $0 | |
| Line 10b | *Business Asset Expenses* | Schedule 3 | | 1,841 | |
| Line 10c | *Personal Asset Liquidation* | | | 0 | |
| Line 10d | *Investment Expenses* | | | 0 | |
| Line 10e | *Third-Party Litigation Expenses:* 1. Attorney Fees | Schedule 2 | $0 | | |
| | 2. Litigation Expenses | | 0 | | |
| | *Total Third-Party Litigation Expenses* | | | 0 | |
| Line 10f | *Tax Administrator Fees and Bonds* | Schedule 2 | | 0 | |
| Line 10g | *Federal and State Tax Payments* | | | 0 | |
| | **Total Disbursements for Receivership Operations** | | | | 1,841 |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees:   Fund Administrator | | 0 | | |
| | Independent Distribution Consultant (IDC) | | 0 | | |
| | Distribution Agent | | 0 | | |
| | Consultants | | 0 | | |
| | Legal Advisors | | 0 | | |
| | Tax Advisors | | 0 | | |
| | 2. Administrative Expenses | | 0 | | |
| | 3. Miscellaneous | | 0 | | |
| | Total Plan Development Expenses | | | 0 | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees:   Fund Administrator | | 0 | | |
| | Independent Distribution Consultant (IDC) | | 0 | | |
| | Distribution Agent | | 0 | | |
| | Consultants  (Forensic Accountants) | | 0 | | |
| | Legal Advisors | | 0 | | |
| | Tax Advisors | | 0 | | |
| | 2. Administrative Expenses | | 0 | | |
| | 3. Investor Identification:   Notice/Publishing Approved Plan | | 0 | | |
| | Claimant Identification | | 0 | | |
| | Claims Processing | | 0 | | |
| | Web Site Maintenance / Call Center | | 0 | | |
| | 4. Fund Administrator Bond | | 0 | | |
| | 5. Miscellaneous | | 0 | | |
| | 6. Fair Account for Investor Restitution | | 0 | | |
| | (FAIR) Reporting Expenses | | 0 | | |
| | *Total Plan Implementation Expenses* | | | 0 | |
| | **Total Disbursements for Distribtion Expenses Paid by the Fund** | | | | 0 |
| Line 12 | Disbursements to Court / Other: | | | | |
| Line 12a | *Investment Expenses / Court Registry Investment System (DRIS) Fees* | | | 0 | |
| Line 12b | *Federal Tax Payments* | | | 0 | |
| | **Total Disbursements to Court / Other** | | | | 0 |
| | **Total Funds Disbursed  (Lines 9-12)** | | | | 1,841 |
| Line 13 | Ending Balance of the Fund as of March 31, 2019 | | | | $88,831 |

EXHIBIT A 11

**STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for**
## KENT R.E. WHITNEY, DAVID LEE PARRISH, THE CHURCH for the HEALTHY SELF aka CHS TRUST, and CHS ASSET MANAGEMENT INC.
### RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
### REPORTING PERIOD from MARCH 14, 2019 through MARCH 31, 2019

| | | | | | |
|---|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | Schedule 4 | | | $88,831 |
| Line 14b | *Investments* | | | | 0 |
| Line 14c | *Other Assets or Uncleared Funds* | | | | 0 |
| | **Total Ending Balance of Fund - Net Assets** | | | | $88,831 |

| | | DETAIL | SUBTOTAL | GRAND TOTAL |
|---|---|---|---|---|
| **OTHER SUPPLEMENTAL INFORMATION:** | | | | |
| | *Report of Items NOT to be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund* | | | |
| | 1. Fees:   Fund Administrator | | $0 | |
| | Independent Distribution Consultant (IDC) | | 0 | |
| | Distribution Agent | | 0 | |
| | Consultants | | 0 | |
| | Legal Advisors | | 0 | |
| | Tax Advisors | | 0 | |
| | 2. Administrative Expenses | | 0 | |
| | 3. Miscellaneous | | 0 | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | $0 |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund* | | | |
| | 1. Fees:   Fund Administrator | | 0 | |
| | Independent Distribution Consultant (IDC) | | 0 | |
| | Distribution Agent | | 0 | |
| | Consultants | | 0 | |
| | Legal Advisors | | 0 | |
| | Tax Advisors | | 0 | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification:   Notice/Publishing Approved Plan | | 0 | |
| | Claimant Identification | | 0 | |
| | Claims Processing | | 0 | |
| | Web Site Maintenance / Call Center | | 0 | |
| | 4. Fund Administrator Bond | | 0 | |
| | 5. Miscellaneous | | 0 | |
| | 6. FAIR Reporting Expenses | | 0 | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | 0 |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | 0 |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | $0 |
| **Line 16** | **Disbursements to Court / Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses / CRIS Fees* | | $0 | |
| Line 16b | *Federal Tax Payments* | | 0 | |
| | **Total Disbursements to Court / Other Not Paid by the Fund:** | | | $0 |
| **Line 17** | **DC & State Tax Payments** | | | $0 |
| **Line 18** | **Number of Claims:** | | | |
| Line 18a | Number of Claims Received This Reporting Period ............................................................................ | | | 0 |
| Line 18b | Number of Claims Received Since Inception of Fund ......................................................................... | | | 0 |
| **Line 19** | **Number of Claimants / Investors:** | | | |
| Line 18a | *Number of Claimants / Investors Paid This Reporting Period* ......................................................... | | | 0 |
| Line 18b | *Number of Claimants / Investors Paid Since Inception of Fund* ...................................................... | | | 0 |

Receiver:

By: _(signature)_

(signature)

Robert P. Mosier

(printed name)

Date: MAY 23, 2019

EXHIBIT A 12

# STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for

## KENT R.E. WHITNEY, DAVID LEE PARRISH, THE CHURCH for the HEALTHY SELF aka CHS TRUST, and CHS ASSET MANAGEMENT INC.

### RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)

### REPORTING PERIOD from MARCH 14, 2019 through MARCH 31, 2019

---

### SCHEDULE 1

| | | | |
|---|---|---|---|
| LINE 2 | BUSINESS INCOME: | TOTAL BUSINESS INCOME | $0 |
| LINE 4 | INTEREST / DIVIDEND INCOME: | RECEIPTS of INTEREST & DIVIDENDS | $0 |
| LINE 5 | BUSINESS ASSET LIQUIDATION: | | |
| | REAL ESTATE SALES THIS PERIOD | | $0 |
| | PERSONAL PROPERTY SALES: | VEHICLES & OTHER | 0 |
| | TOTAL BUSINESS ASSET LIQUIDATION | | $0 |
| LINE 8 | MISCELLANEOUS - OTHER: | TURNOVER of Funds to the RECEIVER: DAVID PARRISH | $85,672 |
| | | KENT R.E. WHITNEY | 5000 |
| | | OTHER RECEIPTS | 0 |
| | | TOTAL MISCELLANEOUS - OTHER RECEIPTS | $90,672 |

### SCHEDULE 2

| | | | |
|---|---|---|---|
| LINE 10a | DISBURSEMENTS to RECEIVER or OTHER PROFESSIONALS: | | |
| | RECEIVERS | RECEIVER, ROBERT P. MOSIER and ACCOUNTANT & STAFF | $0 |
| | FORENSIC ACCOUNTANTS | | 0 |
| | TOTAL DISBURSEMENTS to RECEIVER or OTHER PROFESSIONALS | | $0 |
| LINE 10e | THIRD-PARTY LITIGATION EXPENSES: | | |
| | 1.  ATTORNEY FEES | SMILEY WANG-EKVALL | $0 |
| LINE 10f | TAX ADMINISTRATOR FEE and BONDS | | |
| | INCOME TAX PREPARER | | $0 |

### SCHEDULE 3

| | | | |
|---|---|---|---|
| LINE 10b | BUSINESS ASSET EXPENSES: | TAKEOVER & SECURING of PROPERTY | $1,086 |
| | | MOVING & STORAGE | 569 |
| | | CLEANING | 186 |
| | | TOTAL BUSINESS ASSET EXPENSES | $1,841 |

### SCHEDULE 4

LINE 14a   CASH & CASH EQUIVALENTS:

| NAME of BANK | ACCT # | NAME of OWNING ENTITY and ACCOUNT DESCRIPTION | | BALANCE |
|---|---|---|---|---|
| EAST WEST BANK | 8667 | THE CHURCH for the HEALTHY SELF | GENERAL | $9,238 |
| EAST WEST BANK | 8688 | DAVID LEE PARRISH | REAL ESTATE | 75,183 |
| EAST WEST BANK | 8681 | KENT R.E. WHITNEY | GENERAL | 4,410 |
| TOTAL CASH & CASH EQUIVALENTS: | | | | $88,831 |

EXHIBIT A 13

EXHIBIT "B"

# RECEIVERSHIP of THE CHURCH FOR THE HEALTHY SELF et al

## LIST of ASSETS as of MAY 23, 2019

### CASH SEIZED by the RECEIVER:

| | Account Name/Holder | Institution | Account Number | Turn-over Date | Status | Amount |
|---|---|---|---|---|---|---|
| 1 | David Lee Parrish | Chase | -9288 | 3/25/2019 | $$ Turned over to Receiver | $35,232.35 |
| 2 | David Lee Parrish | Chase | -7411 | 3/25/2019 | $$ Turned over to Receiver | 267.08 |
| 3 | David Lee Parrish | Chase | -6236 | 3/25/2019 | $$ Turned over to Receiver | 246.82 |
| 4 | David Lee Parrish | Chase | -1703 | 3/25/2019 | $$ Turned over to Receiver | 1,888.85 |
| 5 | David Parrish | Cash | | 3/15/2019 | Cashed picked up at the 118 Garnet, NB property | 48,037.00 |
| 6 | Kent Whitney | Cash | | 3/15/2019 | Cash picked up at the Newport Beach Apartment | 5,000.00 |
| 7 | Kent Whitney | Capital One 360 Acct | -8298 | 4/8/2019 | 3/25/19 Kyra sent letter to freeze & turnover | 1,896.43 |
| 8 | Church for the Healthy Self | TD Ameritrade/Scottrade | -2670 | 4/23/2019 | 3/26/19 Kyra ordered liquidated & turned over | 38,299.01 |
| 9 | Lena Le | Ironbeam / Insignia | -2885 | 4/29/2019 | 3/21/19 Frozen | 93,665.20 |
| 10 | Kent Whitney | Acorn Securities, LLC | -4279 | 5/20/2019 | 3/25/2019 Account(s) frozen | 6,154.30 |
| 11 | David Lee Parrish | Acorn Securities, LLC | UNKNOWN | 5/20/2019 | | 992.81 |
| 12 | TOTAL CASH SEIZED by the RECEIVER | | | | | 231,680.00 |
| 13 | NET CASH from PERSONAL PROPERTY AUCTIONED by TRANZON | | | | | 54,194.99 |
| | TOTAL CASH RECEIPTS TO-DATE | | | | | 285,874.99 |

ACTUAL CASH on HAND on MAY 22, 2019 = $276,230

### FROZEN ACCOUNTS

| | Institution | Account Number | Other | Status | Amount |
|---|---|---|---|---|---|
| 14 | iCare Financials Solution Inc. | Wells Fargo | -1976 | Checking | 3/19/2019 Frozen | 254,880.00 |
| 15 | iCare Agency | Wells Fargo | -8949 | Checking | 3/19/2019 Frozen | 9,071.00 |
| 16 | iCare Agency | Wells Fargo | -5001 | | 3/19/2019 Frozen | 6,854.00 |
| 17 | Crawfish Lovers | Wells Fargo | -1526 | Checking | 3/19/2019 Frozen | 157,176.00 |
| 18 | Crawfish Lovers | Wells Fargo | -1534 | | 3/19/2019 Frozen | 799.00 |
| 19 | Ha Nguyen | Wells Fargo | -0463 | Checking | 3/19/2019 Frozen | 2,923.00 |
| 20 | Ha Nguyen | Wells Fargo | -2521 | Checking | 3/19/2019 Frozen | 344.00 |
| 21 | Ha Nguyen | Wells Fargo | -4667 | Money Market | 3/19/2019 Frozen | 20,069.00 |
| 22 | iCare Financial Solution | Ironbeam / Insignia | -2878 | Trading/Futures | 3/21/19 Frozen | 28,534.24 |
| 23 | 2DC Partners LLC dba CHS Asset | Chase | -9058 | | 3/25/19 Frozen | 1,498.00 |
| 24 | Tien My Pham | Charles Schwab | -6475 | | 3/27/19 Frozen | 0.45 |
| 25 | iCare Financial Solution Corp. | Bank of America | -4884 | | 3/18/19 Frozen per Kyra | 2,807.78 |
| 26 | Richard Earl King II | Prestige Comm Credit Union | -829 | | 3/19/2019 Frozen | |
| 27 | Human Kindness Club | Prestige Comm Credit Union | -663 | | 3/19/2019 Frozen | |
| 28 | Richard E. King II | TD Ameritrade | -502 | | 3/21/19 Frozen.  Kyra sent letter | |

(continued)

EXHIBIT B14

# RECEIVERSHIP of THE CHURCH FOR THE HEALTHY SELF et al

## LIST of ASSETS as of MAY 23, 2019

### (CONTINUED)

### FROZEN ACCOUNTS: (continued)

| | | Institution | Account Number | Other | Status | Amount |
|---|---|---|---|---|---|---|
| 29 | David Lee Parrish | TD Ameritrade/Scottrade | -8735 | f/k/a/ 89547202 Closed 10/28/14 | 3/21/19 Frozen. Kyra sent letter | 3,589.50 |
| 30 | Ngoc-Ha T. Nguyen | Bank of America | -0133 | | 3/18/19 Frozen per Kyra | 251,171.55 |
| 31 | Ngoc-Ha T. Nguyen | Bank of America | -6234 | | 3/18/19 Frozen per Kyra | 4,308.73 |
| 32 | Ngoc-Ha T. Nguyen | Bank of America | -7904 | | 3/18/19 Frozen per Kyra | 744,026.22 |

**TOTAL FROZEN ACCOUNTS** $1,029,901.18

**TOTAL SHORT-TERM CASH AVAILABLE**

| PROSPECTIVE REAL PROPERTIES: | CITY, STATE, ZIP CODE & PARCEL NUMBER | OWNED BY | LOW VALUE | HIGH VALUE |
|---|---|---|---|---|
| 33  1225 TAPER LANE | SAN JOSE  95122  APN: 477-42-120 | NGUYEN PHACH G and NGUYEN NGOC HA T | 700,000.00 | 800,000.00 |
| 34  2201 SUMMEREVE COURT, #56 | SAN JOSE  95122  APN: 477-69-056 | NGUYEN NGOC-HA T | 400,000.00 | 450,000.00 |
| 36  2977 ABIGAIL LANE | SAN JOSE  95121 | NGUYEN NGOC-HA T | | |
| 35  9781 ORANGEWOOD AVENUE | GARDEN GROVE  92841  APN: 132-142-29 | THE CHURCH for the HEALTHY SELF | 600,000.00 | 650,000.00 |
| 37  45 EAST 23rd STREET | CHICAGO, ILLINOIS 60616-2113 | DAVID PARRISH | | |
| 38  1601 EAST TUCKER STREET | COMPTON  90221 | THE CHURCH for the HEALTHY SELF | | |

**TOTAL PROSPECTIVE REAL PROPERTIES** | | | 1,700,000.00 | 1,900,000.00

| AUTOMOBILES: | YEAR and MAKE | OWNED BY | LOW VALUE | HIGH VALUE |
|---|---|---|---|---|
| 39 | 2011 BMW 528i | KENT WHITNEY (SAN JOSE) | 6,000.00 | 8,000.00 |
| 40 | 2011 MERCEDES GL 450 | | 4,000.00 | 6,000.00 |

**TOTAL AUTOMOBILES** | | | 10,000.00 | 14,000.00

**TOTAL LONG-TERM ASSETS** | | | $2,739,901.18 | $2,943,901.18

### CASH SEIZED by the FBI:

| | | | | | | |
|---|---|---|---|---|---|---|
| 41 | CHS Asset Management, Inc. | Bank of America | -3568 | CAM Account | 3/12/19 FBI seized funds | $309,000.00 |
| 42 | The Church for the Healthy Self | Prestige Community Credit Union | -803 | | 3/12/19 Turned over to US Marshals | 4,125,898.19 |

**TOTAL CASH SEIZED by the FBI** 4,434,898.19

EXHIBIT B15

# RECEIVERSHIP of THE CHURCH FOR THE HEALTHY SELF et al

## LIST of ASSETS as of MAY 23, 2019

### (CONTINUED)

OTHER ACCOUNTS IN PROCESS:

| | | Institution | Account Number | Other | Status | Amount |
|---|---|---|---|---|---|---|
| 43 | David Parrish | Bank of America | -7299 | Line of Credit | | 92.30 |
| 44 | Rose Parrish and David Parrish | Bank of America | -2303 | Checking | | |
| 45 | David Parrish | Bank of America | -3880 | Credit Card | | |
| 46 | David Parrish | Bank of America | -3682 | Credit Card | | |
| 47 | Kent Whitney | Bank of America | -8750 | Credit Card | 3/21/19 Noticed on card # -2746 | |
| 48 | Kent Whitney | Bank of America | -8757 | Credit Card | | |
| 49 | CHS Asset Management, Inc. | Bank of America | -5354 | CAM Account | 3/18/19 Kyra sent a letter | |
| 50 | The Church for the Healthy Self | TD Ameritrade | -1928 | Closed 6/2/16 | | |
| 51 | David Lee Parrish | TD Ameritrade | -1772 | f/k/a/ 89548010 | 3/26/19 No value per Ameritrade | 0.00 |
| 52 | Kent Whitney/David Parrish | Pay Pal Accounts | | | | |
| 53 | Ngoc-Ha T. Nguyen | Bank of America | -7466 | Savings | 3/18/19 Kyra sent a letter | |
| 54 | Ngoc-Ha T. Nguyen | Bank of America | -2232 | Checking | 3/18/19 Kyra sent a letter | |
| 55 | Ngoc-Ha T. Nguyen | Bank of America | -1331 | Savings | 3/18/19 Kyra sent a letter | |
| 56 | Ngoc-Ha T. Nguyen | Bank of America | -1093 | Checking | 3/18/19 Kyra sent a letter | |
| 57 | Ngoc-Ha T. Nguyen | Bank of America | -9243 | CD | 3/18/19 Kyra sent a letter | |
| 58 | Ngoc-Ha T. Nguyen | Bank of America | -5284 | CD | 3/18/19 Kyra sent a letter | |
| 59 | Ngoc-Ha T. Nguyen | Bank of America | -3946 | CD | 3/18/19 Kyra sent a letter | |
| 60 | Ngoc-Ha T. Nguyen | Bank of America | -2002 | Retirement | 3/18/19 Kyra sent a letter | |
| 61 | Ngoc-Ha T. Nguyen | Bank of America | -2001 | Retirement | 3/18/19 Kyra sent a letter | |
| 62 | Ngoc-Ha T. Nguyen | Bank of America | -0006 | Retirement | 3/18/19 Kyra sent a letter | |
| 63 | Ngoc-Ha T. Nguyen | Bank of America | -9606 | Loan | 3/18/19 Kyra sent a letter | |
| 64 | Ngoc-Ha T. Nguyen | Bank of America | -7051 | CC | 3/18/19 Kyra sent a letter | |
| 65 | Ngoc-Ha T. Nguyen | Bank of America | -1798 | Debit Card | 3/18/19 Kyra sent a letter | |
| 66 | Ngoc-Ha T. Nguyen | Bank of America | -0960 | Credit Card | 3/18/19 Kyra sent a letter | |
| 67 | Ngoc-Ha T. Nguyen | Bank of America | -8834 | Credit Card | | |
| 68 | Ngoc-Ha T. Nguyen | Bank of America | -5991 | Credit Card | | |
| 69 | Ngoc-Ha T. Nguyen ICARE Fin Svs | Bank of America | -2755 | Credit Card | | |
| 70 | 2DC Partners, LLC | Bank of America | Unknown | Unknown | 3/18/19 Per Kyra no records of accts | |
| 71 | Unknown | Union Bank | Unknown | | 3/18/19 Kyra sent a letter | |
| 72 | Kent Whitney | Charles Schwab | -9545 | | 3/27/19 Accounts Closed in 2010 | |
| 73 | Kent Whitney | Chime Bank | -0491 | | 3/25/19 Kyra letter to Bancorp who handles Chime Banking | |

TOTAL OTHER ACCOUNTS IN PROCESS $92.30

EXHIBIT B16

EXHIBIT "C"

# CHS Trust Receivership Estate
# List of activities:  March 14 to 31, 2019

1. Take over the Westminster Office with the assistance of FBI and SEC personnel.
   a. Interview employees
   b. Interview investors/victims on site
   c. Gather computers
   d. Disconnect the internet to limit access
   e. Begin file review
   f. Change the locks
   g. Image computers and thumb drives
   h. Post notice for investors at the site (English and Vietnamese)
   i. Contact the principals (multiple attempts)
   j. Review and as appropriate secure other nearby location such as VStar TV
   k. Freeze bank accounts
   l. Meetings with bank personnel re present order and freeze accounts
      i. Bank of America
      ii. Wells Fargo Bank
   m. Investigate the involvement of local credit unions that deposited checks
   n. Box important documents found
   o. Start a preliminary list of assets
      i. Cash
      ii. Autos
      iii. Real estate
      iv. Personal items
      v. Other
   p. Start a preliminary list of investors
   q. Start a preliminary list of employees
   r. Cancel advertising
   s. Return deposits that came in after the seizure
   t. Redirect mail to the Receiver's office
   u. Seize mailbox at VStar TV
   v. Prepare and circulate press release
   w. Summarize debriefings
   x. Follow up with defendants with turnover and meeting demands
   y. Phone calls with proposed counsel for defendants.
   z. Expand the lists of investors to incorporate current account balances and more addresses
   aa. Test the lists versus other sources including monthly statements
2. Seizure and secure the Balboa and San Joaquin Road rental properties
   a. Search personal property for valuables
      i. Cash
      ii. Guns

1

EXHIBIT C 17

      iii. Expensive handbags, suitcases etc.

      iv. Jewelry

      v. Appliances

      vi. Sporting equipment (golf clubs)

      vii. Move to secure storage facility

      viii. Secure the Bentley and store pending auction

    b. Change the locks on the Balboa residence

    c. Secure and move the Bentley

    d. Meeting with Landlord re status of rents, deposits etc (March rent allegedly not paid)

    e. Discussions with the landlord re what is included with the property and what isn't

3. Send Jim LeSieur to San Jose office of iCare Financial Solutions

    a. Box records

    b. Meeting with Ha for debrief

    c. Seize computer

4. Initiate seizure of the addresses in Chicago

    a. Visit alleged office site (bogus address)

    b. Visit Kelly (former Controller) at her home

    c. Seize iPhone and computers

    d. Image iPhone

    e. Phone interviews with former controller

5. Dallas Office

    a. Confirm bogus addresses

    b. Confirm mail drop for one address

    c. Forward mail

6. Secure the San Joaquin Road Apartment (same as #2 above except no initial change of locks

    a. Inventory the personal property and open storage vaults

    b. Follow up visits to the Balboa House/San Joaquin properties to remove items, re-secure locks

7. Make initial bank deposits of cash

8. Begin the process of valuing the assets

9. Develop a more comprehensive list of assets including seized bank accounts, cars, real estate and other personal property

10. Establish an investor website

    a. Translate documents for the website

    b. Post letter to the investors translated

11. Prepare reports for the Court

    a. Initial status declaration

    b. Second status declaration

    c. Review and revise

12. Attend depositions of defendants (Danny Salinas)

    a. Follow up calls with Danny

    b. Follow up calls with Kathy and her son who was the IT person

13. Personal inspection of the San Jose office and records (Receiver and Craig Collins).

14. Send Jim LeSieur to San Jose for a second time to complete box up of iCare records

EXHIBIT C 18

15. Develop comprehensive list of investors with addresses and amounts
    a. Amend and determine numbers by category
    b. Confirm amounts
    c. Confirm the number of missing investors
16. Prepare letter to the investors
17. Host status meetings with counsel present to determine next steps and timing.
    a. Prepare agenda for the status meetings
    b. Amend agenda based on input
18. More phone calls with select employees
19. More phone calls and emails with select investors
20. Review, open and sort forwarded mail
21. Develop a list of all those who received commissions for introducing new clients (amount of commission)
22. Develop claims form/process
23. Applied for e-filing capability with the Court.
24. Employ college senior at a lower hourly rate for massive data entry to build the net investment number by investor
25. Seize automobiles
26. Attend depositions and or review summaries of depositions

EXHIBIT C 19

EXHIBIT "D"

# RECEIVERSHIP ESTATE of CHS TRUST

## SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

### FOR THE PERIOD OF MARCH 2019

| SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| RECEIVER ROBERT P. MOSIER | 91.70 | $326.20 | $29,912.30 | $0.00 | $29,912.30 | $0.00 | $29,912.30 |
| ACCOUNTING & FIELD AGENTS | 196.70 | $224.98 | 44,252.80 | 19.72 | 44,272.52 | 0.00 | 44,272.52 |
| BOOKKEEPING & PARALEGAL | 222.80 | $60.58 | 13,498.00 | 123.25 | 13,621.25 | 0.00 | 13,621.25 |
| ADMINISTRATIVE COSTS | | | | 1,136.85 | 1,136.85 | 610.75 | 526.10 |
| TOTAL FEES & COSTS | 511.20 | $171.48 | $87,663.10 | $1,279.82 | $88,942.92 | $610.75 | $88,332.17 |
| | | | | | 0.00 | 0.00 | 0.00 |

| RECEIVER: ROBERT P. MOSIER | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| MARCH            2019 | 91.70 | $326.20 | $29,912.30 | $0.00 | $29,912.30 | $0.00 | $29,912.30 |
| RECEIVER'S FEES | 91.70 | $326.20 | $29,912.30 | $0.00 | $29,912.30 | $0.00 | $29,912.30 |

| ACCOUNTING & FIELD AGENTS: CRAIG M. COLLINS-C.P.A | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| MARCH            2019 | 86.40 | $292.00 | $25,228.80 | $0.00 | $25,228.80 | $0.00 | $25,228.80 |
| JIM LESIEUR-Sr. Project Director | | | | | | | |
| MARCH            2019 | 104.90 | $176.00 | 18,462.40 | 0.00 | 18,462.40 | 0.00 | 18,462.40 |
| JOHN GREEN- Field Agent | | | | | | | |
| MARCH            2019 | 5.40 | $104.00 | 561.60 | 19.72 | 581.32 | 0.00 | 581.32 |
| TOTAL ACCOUNTING & AGENTS | 196.70 | $224.98 | $44,252.80 | $19.72 | $44,272.52 | $0.00 | $44,272.52 |

| BOOKKEEPING & PARALEGAL: NANCY E. MICHENAUD | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| MARCH            2019 | 60.50 | $95.00 | $5,747.50 | $28.71 | $5,776.21 | $0.00 | $5,776.21 |
| AURORA BLOOM | | | | | | | |
| MARCH            2019 | 89.40 | $50.00 | 4,470.00 | 86.42 | 4,556.42 | 0.00 | 4,556.42 |
| KRISTINA GODINEZ | | | | | | | |
| MARCH            2019 | 72.90 | $45.00 | 3,280.50 | 8.12 | 3,288.62 | 0.00 | 3,288.62 |
| BOOKKEEPING/PARALEGAL | 222.80 | $60.58 | $13,498.00 | $123.25 | $13,621.25 | $0.00 | $13,621.25 |

| ADMINISTRATIVE COSTS: | MISC. COSTS | TELE-PHONE | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX, etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH            2019 | $21.00 | $0.00 | $2.00 | $503.10 | $610.75 | $1,136.85 | $610.75 | $526.10 |
| TOTAL ADMIN COSTS | $21.00 | $0.00 | $2.00 | $503.10 | $610.75 | $1,136.85 | $610.75 | $526.10 |

Z:\1700\FLDR\1736 CHS Trust\[FEES.MARCH 2019.xls]Sheet1

EXHIBIT D20

EXHIBIT "E"

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

April 18, 2019

Invoice # 10785

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Attend Hearing** | | |
| 3/28/2019 | Attend hearing including Meeting with counsel and the Security and Exchange Commission prior to the hearing and then Meeting with investors and others following the hearing. Provide the Court with a comprehensive review of where things stand. | 2.50 | 957.50 |
| | SUBTOTAL: | [    2.50 | 957.50] |
| | **Banking Activity** | | |
| 3/18/2019 | Go to Wells Fargo at the open to secure San Jose accounts related to iCARE and Ho. Later, speak with the banker in terms of results. Several accounts frozen all with varying amounts of cash. | 1.00 | 383.00 |
| 3/29/2019 | Review and reconcile bank account deposit at a Long Beach credit union and a credit union in San Jose for possible additional accounts. Review and reconcile and contact the long beach Memorial Health center. Credit union is located there but not part of the Health Center. | 1.40 | 536.20 |
| | SUBTOTAL: | [    2.40 | 919.20] |
| | **Financial Analysis** | | |
| 3/19/2019 | Review spreadsheets forward by the computer forensic. Finally found a spreadsheet totalling over 450 investors (consistent with other expectations and understandings) but the total investment is $45 million rather than $25 as | 2.40 | 919.20 |

EXHIBIT E 21

1736 Robert P. Mosier, Receiver: CHS Trust

Page    2

| | | Hours | Amount |
|---|---|---|---|
| | previously thought.  Pending and more research needed.  Variables could be gross investments without consideration for payouts. | | |
| 3/24/2019 | Review e-mail(s) from Jim LeSieur re trading accounts with huge loses.  Checking to see the report gain for that month on two separate accounts two separate times. | 0.60 | 229.80 |
| | Review the excel files and select the February account summary.  Alter to allow totals.  $42 million with 470 accounts with one large account, one with a negative balance, and one with only $69 in it.  Largest is $3.9 million.  One has a negative balance. | 0.70 | 268.10 |
| | Review the excel files and select the February account summary.  Alter to allow totals.  $42 million with 470 accounts with one large account, one with a negative balance, and one with only $69 in it.  Largest is $3.9 million.  One has a negative balance. | 0.70 NO CHARGE | |

SUBTOTAL:                                          [    4.40      1,417.10]

Inspect Assets

| | | Hours | Amount |
|---|---|---|---|
| 3/15/2019 | Inspect the apartment of one of the principals and identify valuable items to seize.  Photgraph and inventory.  Phone call with Craig Marshall Collins, CPA re transport. | 1.30 | 497.90 |
| | Inspect Balboa house and pick up valuable items to sequester.   FBI and Security and Exchange Commission  repsent.  Photograph and inventory | 1.00 | 383.00 |
| | Inspect Balboa house and pick up valuable items to sequester.   FBI and Security and Exchange Commission  repsent.  Photograph and inventory | 1.00 NO CHARGE | |
| 3/18/2019 | Show the personal property to Mike Walters at Tranzon & Associates for valuation purposes and a recommendation for sale. | 0.50 | 191.50 |
| | Meeting with  Jeff computer forensic.  Downloading data regarding the excel files.  Notes on the status and completeness of the computers. | 0.70 | 268.10 |
| | Inspect the Newport Beach apartment used by Kent and order the locks changed.  Review the content with Mike Walters at Tranzon & Associates. | 1.00 | 383.00 |
| 3/19/2019 | Inspect some of the more interesting assets in the storage unit to ensure compliance with terms and conditions of the storage.  Questions about the legality of certain weapons. | 0.50 | 191.50 |
| 3/22/2019 | Review the San Jose office and photograph.  Ha not present. | 0.70 | 268.10 |

SUBTOTAL:                                          [    6.70      2,183.10]

EXHIBIT E 22

1736 Robert P. Mosier, Receiver: CHS Trust

Page    3

|  | Hours | Amount |
|---|---|---|
| **Litigation** | | |
| 3/20/2019 Meeting with Mike Walters at Tranzon & Associates re valuing the assets and preparing for a sale in late April. Awaiting values and work ups. Likely pay rent in the current office so as not to have to move the TV equipment. Discuss value ranges and procedures. | 0.70 | 268.10 |
| SUBTOTAL: | [    0.70 | 268.10] |
| **Manage Property** | | |
| 3/14/2019 Take over effort at the Church headquarters. Briefing with staff. Do computer inventory and start the imaging process. Meeting with individual investigators. Review files and lists of investors. Meeting with Jim LeSieur re same. Phone call with Nancy E. Michenaud re banking input. | 2.00 | 766.00 |
| Take over effort at the Church headquarters. Briefing with staff. Do computer inventory and start the imaging process. Meeting with individual investigators. Review files and lists of investors. Meeting with Jim LeSieur re same. Phone call with Nancy E. Michenaud re banking input. | 2.00 NO CHARGE | |
| 3/15/2019 Set up storage unit for the confiscated items. Deliver to the storage unit. | 1.00 | 383.00 |
| 3/16/2019 Re-secure the Balboa property adding locks with more lock changes to come. | 0.60 | 229.80 |
| 3/18/2019 Meeting with landlord at the Balboa property to coordinate turnover. All items in the unit owned by the landlord except for close and personal items. Reinforce the locks. | 0.80 | 306.40 |
| 3/19/2019 Meeting with John Green Re set in motion the removal of the Bentley and its delivery to the dealership. | 0.50 | 191.50 |
| 3/25/2019 Phone call with landlord of the Balboa house. Meeting with Aurora Bloom and Kristina Godinez re turn over of the keys and update on the packing of the personal items. | 0.70 | 268.10 |
| Phone call with landlord of the Balboa house. Meeting with Aurora Bloom and Kristina Godinez re turn over of the keys and update on the packing of the personal items. | 0.70 | 268.10 |
| 3/26/2019 Inpect the Balboa house. Tenant in side. Phone call with landlord re landlord let the Church people back inside in the upper unit but with full access to the house. All items removed. Attempt to get police involved, but declined due to unsafe conditions. Phone call with counsel Meeting with police. No economic interest in the property. | 3.00 | 1,149.00 |
| 3/27/2019 Order the new storage unit upgrade. Visit the apartment in Newport Beach to set in motion Friday's removal of the personal property. | 0.60 | 229.80 |
| 3/29/2019 Phone call with IT person. Turning over the disc to the Security and Exchange Commission and procedure re chain of custody. | 0.40 | 153.20 |

1736 Robert P. Mosier, Receiver: CHS Trust

Page    4

| | | Hours | Amount |
|---|---|---|---|
| 3/29/2019 | Phone call with Mike Walters at Tranzon & Associates, Kristina Godinez and Aurora Bloom re transfer of the apartment items to storage and valuable items removed for valuation. | 0.50 | 191.50 |
| | Phone call with Jim LeSieur in San Jose re boxing the rest of the records for iCare Financial and sending them down.  Phone call with on the transfer. Update on progress. | 0.50 | 191.50 |
| 3/30/2019 | Phone call with Jeff re insight and passwords for the cloud based data. Discuss and set time for follow up. | 0.30 | 114.90 |
| | SUBTOTAL: | [    13.60 | 4,442.80] |

Meeting: Settlement

| 3/14/2019 | Follow up meeting with Jim LeSieur and Craig Marshall Collins, CPA at the end of the day to discuss preliminary conclusions.  Where things stand. Send e-mail(s) to the Security and Exchange Commission . Awaiting computer analysis. Questions about Chicago, Dallas and San Jose. | 2.00 | 766.00 |
|---|---|---|---|
| | SUBTOTAL: | [    2.00 | 766.00] |

Prepare Pleading

| 3/21/2019 | Prepare declaration re supporting the preliminary injunction. what the Receiver found and report on assets. | 1.50 | 574.50 |
|---|---|---|---|
| | Prepare declaration re supporting the preliminary injunction. what the Receiver found and report on assets. | 1.50 | NO CHARGE |
| 3/22/2019 | Review and revise the declaration of the Receiver re first findings and impressions. Finalize for filing. Finalize exhibits. | 1.10 | 421.30 |
| | SUBTOTAL: | [    4.10 | 995.80] |

Prepare Status Report

| 3/18/2019 | Prepare status update regarding today's activities. | 1.00 | 383.00 |
|---|---|---|---|
| 3/19/2019 | Prepare report on progress todate.  Incorporate input from several source. | 1.00 | 383.00 |
| 3/20/2019 | Prepare an update on the days activities and outline next steps. | 1.00 | 383.00 |
| | SUBTOTAL: | [    3.00 | 1,149.00] |

EXHIBIT E 24

1736 Robert P. Mosier, Receiver: CHS Trust

Page 5

| | | Hours | Amount |
|---|---|---|---|
| | Review Docs | | |
| 3/15/2019 | Prepared e-mail(s) to Security and Exchange Commission outlining the course of action for Chicago and San Jose. Discuss with Security and Exchange Commission . | 0.50 | 191.50 |
| 3/16/2019 | Review documents and Meeting with principal at V-Star TV. Dated mail from the defendant companies. Meeting with Security and Exchange Commission and principal to discuss relationship. Considered change of locks but no grounds due to termination or a least last year. Identification of a mail box that may have defendant related checks and correspondence. Follow up with the key to the mail box. | 1.00 | 383.00 |
| | Review more documents at the CHS headquarters. Meeting with Security and Exchange Commission and Jim LeSieur re go over accounts, cars, watches, and other potential assets for recovery. Meeting with Jim LeSieur re accounting trail. Phone call with Craig Marshall Collins, CPA re input on the accounting side. More investigation to follow. | 2.00 | 766.00 |
| | Review more documents at the CHS headquarters. Meeting with Security and Exchange Commission and Jim LeSieur re go over accounts, cars, watches, and other potential assets for recovery. Meeting with Jim LeSieur re accounting trail. Phone call with Craig Marshall Collins, CPA re input on the accounting side. More investigation to follow. | 1.00 NO CHARGE | |
| 3/19/2019 | Review the email list and forward to counsel. Review the web site and forward to counsel. | 0.50 | 191.50 |
| 3/20/2019 | Review e-mail(s) re status of Parrish and his willingness to cooperate. Send follow up e-mail(s) re asking questions. | 0.70 | 268.10 |
| 3/21/2019 | Meeting with Michael and go over the cash flow with iCare. Note large transfers on the eve of the appointment. Conference in Jim LeSieur. Meeting with Craig Marshall Collins, CPA later re same. | 0.50 | 191.50 |
| | Review counsel proposed filing re status update. | 0.50 | 191.50 |
| 3/22/2019 | Review e-mail(s) from David Parrish first complaining about what has happened and then still not answering question posed. Pose an additional question -- was there an investment fund and if so where, and resend. Later review answers. | 0.70 | 268.10 |
| 3/23/2019 | Review files captured last week. Review information regarding the investment account. Meeting with Jim LeSieur re go over the loss numbers for one month. Need comparison for reported gain that month. | 1.00 | 383.00 |
| 3/24/2019 | Review e-mail(s) from counsel re deposition schedule for next week. Some likely to take the 5th. Some may not show. Review related emails and respond. | 0.60 | 229.80 |
| | Review the computer files to date and more work needed. Phone call into computer forensic with questions. | 0.50 | 191.50 |

EXHIBIT E 25

1736 Robert P. Mosier, Receiver: CHS Trust

Page   6

| | | Hours | Amount |
|---|---|---|---|
| 3/24/2019 | Review the computer files to date and more work needed.   Phone call into computer forensic with questions. | | 0.50 NO CHARGE |
| 3/25/2019 | Continue list of questions for the defendants in the case.  Wide ranging and four pages worth.  Review and review with input from Jim LeSieur and Craig Marshall Collins, CPA and Kyra Andressy. | 0.60 | 229.80 |
| | Meeting with  Jeff re computer file and discs. Do searches but no master file of investor with addresses.  No files older than four months.  Still reviewing files. | 0.70 | 268.10 |
| | Continue list of questions for the defendants in the case.  Wide ranging and four pages worth.  Review with input from Jim LeSieur and Craig Marshall Collins, CPA and Kyra Andressy. | 0.60 | 229.80 |
| | Meeting with  Jeff re computer file and discs. Do searches but no master file of investor with addresses.  No files older than four months.  Still reviewing files. | | 0.70 NO CHARGE |
| 3/27/2019 | Review text messages sent to and from iPhones. | 0.40 | 153.20 |
| | Review the status of the list of investors from several sources.  Mailing list moving forward but slowly.  Use of the February statements as a back stop Meeting with  Kristina re same. | 0.50 | 191.50 |
| | Review the iPhone data, and Phone call with FBI re possible subpoena coming on the iPhones.  Discuss timing. | 0.50 | 191.50 |
| | Meeting with  Jim LeSieur and Craig Marshall Collins, CPA re prepare an updated list of where things stand. Awaiting full list of fronzen accounts. | 0.70 | 268.10 |
| 3/28/2019 | Send e-mail(s) confirming tomorrow's closure of the apartment. | 0.20 | 76.60 |
| | Prepare a summary outline for the court presentation.  Pull together data including amount in the frozen bank accounts, and an complete overview of the case.   14 days old, and its 15th day.  Input from Craig Marshall Collins, CPA and Jim LeSieur and Kyra. | 1.50 | 574.50 |
| | Send e-mail(s) to King and Parrish encouraging participation in a deposition tomorrow.  Speak with Parrish and encourage participation or face the consequenses of a contempt citation and detainment in incarceration.  Progress, maybe.  Send e-mail(s) confirming depo for tomorrow at 2:30 in the afternoon.  New Series of email re need confirmation.  Forward and request same. | 0.80 | 306.40 |
| 3/29/2019 | Review and forward report on the site visits in Dallas.  One pending. | 0.30 | 114.90 |
| | Review e-mail(s) from Chicago and transfer of the data.  Phone call with Ira Bodenstein and e-mail(s) with his associate re turn over of the data.  Send download link to Chicago for the transfer. | 0.70 | 268.10 |

EXHIBIT E 26

1736 Robert P. Mosier, Receiver: CHS Trust

Page    7

| | | Hours | Amount |
|---|---|---|---|
| 3/29/2019 | Send e-mail(s) to the FBI re status of the turnover.  Phone call with Craig Mason re update.  E-mail(s) from Judy Scott re update.  Phone call with AUAS in Los Angeles to arrange the transfer now that the money is in Western Texas District. | 0.80 | 306.40 |
| 3/30/2019 | Review date in preparation for the depo of Danny Salinas. | 0.50 | 191.50 |
| 3/31/2019 | Send e-mail(s) to Craig Marshall Collins, CPA and others re tax implications of the 501 designation, paying bills, losses, and partial recovery. | 0.50 | 191.50 |
| | Review the case file and outline next week's tasks and goals.  Getting to the cloud material is key.  Consider early distribution with rights to offset once the net numbers are discovered is under consideration. | 1.40 | 536.20 |
| | SUBTOTAL: | [   21.40 | 7,353.60] |

Sell Property

| | | Hours | Amount |
|---|---|---|---|
| 3/18/2019 | Review property valuations provided by Mike Walters at Tranzon & Associates and forward to the group for review and comment.  Pending inspection. | 0.60 | 229.80 |
| 3/27/2019 | Coordination with Mike Walters at Tranzon & Associates re valuing the known assets and setting the conditions for the auction of personal property. Timing. | 0.40 | 153.20 |
| | SUBTOTAL: | [   1.00 | 383.00] |

Status Meeting

| | | Hours | Amount |
|---|---|---|---|
| 3/14/2019 | Phone call with Security and Exchange Commission  counsel re update on the hearing, then the order.  Coordination with the FBI and meeting at their OC headquarters. | 0.50 | 191.50 |
| 3/15/2019 | Phone call with Ira Bodenstein re inspecting the office in the Trade Center. Prepared e-mail(s) to Ira outlining the required tasks.  Get comments and forward. | 0.80 | 306.40 |
| | Status meeting with the Security and Exchange Commission  for the day's activites.  Phone call with Ira Bodenstein and status report.  Phone call with Jim LeSieur re several times to coordinate findings in San Jose.  Kyra Andresey in the meeting with co-counsel. | 1.00 | 383.00 |
| | Status meeting with the Security and Exchange Commission  for the day's activites.  Phone call with Ira Bodenstein and status report.  Phone call with Jim LeSieur re several times to coordinate findings in San Jose.  Kyra Andresey in the meeting with co-counsel. | 1.00 | NO CHARGE |

EXHIBIT E 27

1736 Robert P. Mosier, Receiver: CHS Trust

Page   8

| | Hours | Amount |
|---|---|---|
| 3/17/2019 Meeting with  Security and Exchange Commission  re present the new projects summary.  Discuss timing and options. Need to follow up wiht FBI re turnover of funds. | 1.00 | 383.00 |
| Meeting with  Jim LeSieur and Kristina Godinez re projects. Meeting with Assistant counsel re projects.  Meeting with  Craig Marshall Collins, CPA re car and real. estate summary.  Review documents and Review and comb assets. | 1.50 | 574.50 |
| Meeting with  Jim LeSieur, Craig Marshall Collins, CPA counsel and assistant counsel to outline the near term and Future projects.  Review amend and revise. | 2.00 | 766.00 |
| 3/19/2019 Meeting with  counsel re update on issues, timing and next steps. | 0.40 | 153.20 |
| Phone call with counsel re discuss status of various bank accounts frozen. | 0.40 | 153.20 |
| Phone call with Jim LeSieur re input.  Meeting with  Craig Marshall Collins, CPA re input and update on the numbers. | 0.60 | 229.80 |
| 3/20/2019 Phone call with local FBI to discuss support and turn over of the money taken from the account.  Procedures outlined. | 0.50 | 191.50 |
| Status meeting with staff with counsel present to map out the days activities and inventory of where issues stand. | 1.30 | 497.90 |
| 3/21/2019 Meeting with  Jim LeSieur re outline agenda for the day.  Discuss open issues.  More boxing, more discovery. | 0.50 | 191.50 |
| Meeting with  Craig Marshall Collins, CPA re go over delcaration and edit. Discuss today's revelations.  Review and critique Kyra Declaration . | 1.40 | 536.20 |
| 3/22/2019 Meeting with  Jim LeSieur and Kyra Andressy re update and next steps. Filing the initial status report and declaration. | 0.50 | 191.50 |
| Phone call with Jim LeSieur re update on today's activities.  New file drawer with employee files and other items of interest. | 0.50 | 191.50 |
| 3/23/2019 Meeting with  Craig Marshall Collins, CPA re building an investor list.  Review the documents provided by Jeff.  Outline the substance of the form. | 0.60 | 229.80 |
| Meeting with  Jim LeSieur re organize and plan activity for next week. | 0.70 | 268.10 |
| 3/25/2019 Phone call with counsel re coordination of the deposition schedule starting today.  Skeptical of any one showing up.  Review procedures.  Security and Exchange Commission  in route. | 0.50 | 191.50 |
| Meeting with  Jim LeSieur re coordinate files, and investor files coming here, and other files going to the law firm for the deposition. | 0.50 | 191.50 |
| Phone call with counsel re update on today's activities.  No depositions today and tomorrow uncertain. | 0.50 | 191.50 |

1736 Robert P. Mosier, Receiver: CHS Trust

Page    9

| | | Hours | Amount |
|---|---|---|---|
| 3/26/2019 | Phone call with counsel re briefing on the Church meeting. | 0.30 | 114.90 |
| | Phone call with Security and Exchange Commission re brief on the Church meeting. | 0.40 | 153.20 |
| | Meeting with David Parrish re background on the case. David explained his limited role in the matter. Advised to contact the Security and Exchange Commission for the deposition. Some insight into their perception of the business environment at CHS. Jim LeSieur in attendance. | 1.20 | 459.60 |
| | Meeting with David Parrish re background on the case. David explained his limited role in the matter. Advised to contact the Security and Exchange Commission for the deposition. Some insight into their perception of the business environment at CHS. Jim LeSieur in attendance. | 1.20 NO CHARGE | |
| 3/27/2019 | Review documents and correspondence related to the depositions. More depositions to take place. | 0.30 | 114.90 |
| | Phone call with Texas Counsel re visiting the resident associate with CHS in Dallas. Notes on the other locations. | 0.40 | 153.20 |
| 3/28/2019 | Meeting with Kristina re progress on the list of investors with addresses. Building to 440 or 480 accounts and believed to be 400 investors (just under at 395, perhaps). | 0.40 | 153.20 |
| | Meeting with counsel following the hearing and Phone call with Jim LeSieur re update on the San Jose office and picking up the rest of the documents there. Update on the Ha deposition. Need to pick up more documents. | 0.50 | 191.50 |
| 3/29/2019 | Phone call with counsel re update after the Parrish deposition. Review e-mail(s) re same. | 0.30 | 114.90 |
| 3/30/2019 | Meeting with Security and Exchange Commission and counsel following the deposition of Danny Salinas. | 0.20 | 76.60 |
| | Attend deposition of Danny Salinas re his involvement in the CHS matter. Security and Exchange Commission and Kyra Andresse conducting the interview/questions. | 4.00 | 1,532.00 |
| | SUBTOTAL: | [  25.90 | 9,077.10] |
| | Travel | | |
| 3/22/2019 | Travel to and from San Jose for inspection of assets with the goal of a meeting. No meeting with Ha, Postponed to next week's deposition. | 3.00 NO CHARGE | |
| | SUBTOTAL: | [  3.00 | 0.00] |
| | For professional services rendered | 90.70 | $29,912.30 |

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
## FOR THE MONTH OF MARCH 2019

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| | | **TAKE-OVER OF DEFENDANT OPERATIONS** | |
| MARCH 14, | 2019 | DROVE TO THE CHS TRUST FACILITY IN WESTMINSTER, MET WITH RPM, JIM LESIEUR AND SEC STAFF. WITH THE SEC STAFF, INVESTIGATED ANOTHER LOCATION ON BOLSA IN WESTMINSTER FOR V-STAR TV, FOUND THAT OFFICE WAS EMPTY. SPENT MUCH TIME GOING THROUGH FILES AND SEARCHING FOR DISBURSEMENT RECORDS. | 5.6 |
| MARCH 15, | 2019 | TRAVELED TO NEWPORT BEACH APARTMENT OF DEFENDANT, PICKED UP BELONGINGS AND TRANSPORTED TO COSTA MESA AND THEN TO EXTRA STORAGE ON BRISTOL, RETURNED TO MOSIER OFFICE. | 1.8 |
| MARCH 16, | 2019 | REVIEWED ITEMS PICKED-UP FROM THE DEFENDANTS SEARCHING FOR BANK STATEMENTS & CHECKS, FOUND NONE, MET WITH RPM AND JIM LESIEUR TO DISCUS THE PROVISIONS OF THE APPOINTING ORDER AND THE RESTRAINING ORDER, SOME QUICK DEADLINES. | 3.3 |
| MARCH 17, | 2019 | CONTINUED SEARCHING THROUGH FILES FOR SPECIFIC INVESTORS AND DOCUMENTS RELATED TO THE ESTATE. | 5.1 |
| MARCH 18, | 2019 | CONTINUED REVIEWING FILES FOR IMPORTANT ITEMS. | 4.7 |
| MARCH 19, | 2019 | EXAMINED MORE FILES FOR IMPORTANT DOCUMENTS AND BEGAN WORK ON CLEARING THE ATTIC AREA OF THE OFFICE TO THE STUDIO. | 3.2 |
| MARCH 20, | 2019 | MOVED ALL OF THE BOXES FROM THE ATTIC AREA TO THE STUDIO, SOME CONTAINED EQUIPMENT THAT CAN BE AUCTIONED, CONTINUED TO SEARCH FOR RECORDS IN THE FACILITY. | 4.3 |
| MARCH 21, | 2019 | COMPLETED REVIEWING FILES FOR INVESTOR ADDRESSES, RETURNED TO THE MCI OFFICE TO REVIEW THE RECEIVERS FIRST DRAFT OF THE INITIAL REPORT TO THE COURT AND COUNSEL'S FIRST DRAFT OF THE STATUS REPORT | 6.3 |
| MARCH 25, | 2019 | REVIEWED MORE FILES BROUGHT TO THE MCI OFFICE BY THE STAFF RE INVESTOR LISTS THAT NOW EXCEED 460 AND COULD BE MORE, EXAMINED A GROUP INVESTOR FILES THAT ARE UNUSUAL. MET STAFF AT PARRISH'S RENTED HOME ON BALBOA ISLAND TO ASSIST WITH CLEARING OUT HIS BELONGINGS, FILLED TWO CARS AND TWO PICK-UP TRUCKS WITH ITEMS TO BE PUT INTO STORAGE WHEN WE GET A BIGGER LOCKER | 9.0 |
| MARCH 27, | 2019 | MOVED ALL OF THE PERSONAL PROPERTY COLLECTED FROM DAVID PARRISH AND RICHARD KING AT 118 GARNET TO A STORAGE LOCKER IN COSTA MESA. | 2.1 |
| MARCH 29, | 2019 | MOVED ALL OF THE PERSONAL PROPERTY COLLECTED FROM KENT WHITNEY AND FAMILY TO A STORAGE LOCKER IN COSTA MESA, MADE TWO TRIPS WITH MY COMPLETELY LOADED PICKUP. | 6.0 |
| | | | 51.4 |

**(CONTINUED)**

EXHIBIT E 30

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF MARCH 2019
#### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| **FINANCIAL ANALYSIS** | | | |
| MARCH 20, | 2019 | UPDATED THE LIST OF INVESTORS FOR ADDITIONAL ADDRESSES AND CLARIFIED THE FORMAT OF SCHEDULE TO SEGREGATE INFORMATION | 1.2 |
| MARCH 27, | 2019 | OBTAINED DETAILED GENERAL LEDGER FOR CHS FOR DECEMBER 31, 2018 to MARCH 7, 2019, CLEANED-UP THE FORMATING AND INSERTED EXCEL LOGIC TO ADD AMOUNTS.  I WANT TO FIND THE PERSON WHO PREPARED THIS SCHEDULE AS WE NEED IT FOR ALL OF 2018. | 2.4 |
| MARCH 27, | 2019 | OBTAINED MICHAEL SIMON'S SCHEDULE OF SAN JOSE CASH ACTIVITY RE HA AND OTHERS, REFORMATTED TO MAKE IT EASIER TO UNDERSTAND | 0.8 |
| MARCH 29, | 2019 | PREPARED A SUMMARY SCHEDULE OF THE CASH ACTIVITY THAT IS DETAILED FOR JAN & FEB 2019 AND SUMMARIZED FOR EARLIER PERIODS. NOTED THAT CERTAIN DEPOSITS APPEAR TO RUN THROUGH A LB HOSPITAL DISCUSSED WITH RPM AND A MEMBER OF THE BOARD OF DIRECTORS OF THE HOSPITAL. | 2.3 |
| | | | 6.7 |
| **MEETINGS & TELEPHONE CALLS WITH INVESTORS** | | | |
| MARCH 17, | 2019 | INTERVIEWED AROUND A DOZEN VIETNAMESSE INVESTORS WHO WALKED INTO THE WESTMINSTER FACILITY TO FIND OUT ABOUT THE STATUS OF THE COMPANY AND THEIR INVESTMENT | 4.0 |
| MARCH 18, | 2019 | INTERVIEWED AROUND FIFTEEN MORE VIETNAMESSE INVESTORS, AND OFTEN THEIR SPOUSES, TO DESCRIBE THE STATUS OF THEIR INVESTMENT AND WHEN IT, OR A PORTION OF IT, MAY BE AVAILABLE FOR DISTRIBUTION. | 4.6 |
| MARCH 19, | 2019 | INTERVIEWED MORE THAN FIFTEEN MORE VIETNAMESSE INVESTORS, MANY PERSONAL PROBLEMS FOR THEM, DESCRIBED THE STATUS OF THEIR INVESTMENT AND MY ESTIMATE OF TIMING OF DISTRIBUTION. | 4.4 |
| MARCH 20, | 2019 | INTERVIEWED APPROXIMATELY FOUR MORE VIETNAMESSE INVESTORS, GAVE THEM INSTRUCTION ON THE NEXT STEPS IN THE CASE RE PREPARATION OF A CLAIM FORM THAT THEY SHOULD RECEIVER IN A MONTH OR TWO.  MOVED ALL OF THE BOXES FROM THE ATTIC AREA | 2.3 |
| MARCH 21, | 2019 | INTERVIEWED THREE MORE VIETNAMESSE INVESTORS, GAVE THEM EACH A TRANSLATED VERSION OF EVENTS IN THE CASE, AND DESCRIBED THE CLAIMS PROCESS AND EXPECTED TIMING. | 1.3 |
| MARCH 26, | 2019 | ANSWERED TELEPHONE CALLS FROM AT LEAST A DOZEN INVESTORS, THEY ARE UNIFORMILY SHOCKED THAT IT DOES NOT LOOK LIKE THEY SHOULD EXPECT TO SEE THE RETURN OF THEIR PRINCIPAL PAID. | 3.6 |
| MARCH 28, | 2019 | MET WITH A FAMILY WHO HAVE SIX ACCOUNTS, THEY HAD MUCH TO SAY AND MANY QUESTIONS, DESCRIBED THE CLAIMS PROCESS AND EXPECTED TIMING | 0.7 |
| | | | 20.9 |
| **MEETINGS & CONFERENCES** | | | |
| MARCH 20, | 2019 | AT THE RECEIVER'S OFFICE, GENERAL MEETING WITH COUNSEL AND ALL OF THE RECIEVER'S STAFF.  DISCUSSED THE LATEST FINDINGS AND RECEIVED DIRECTION FOR THE SHORT TERM ACTIVITIES TO BE UNDERTAKEN. | 1.1 |
| MARCH 26, | 2019 | MET WITH RPM AND JIM LESIEUR TO REVIEW THE DEBRIEF OF THE INTERVIEW WITH PARRISH AND DISCUS THE DISPOSITION OF THE PERSONAL PROPERTY | 0.9 |
| | | | 2.0 |

#### (CONTINUED)

EXHIBIT E 31

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF MARCH 2019
#### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|------|------|-------------------------|-------|---|

PREPARATION and REVIEW of DOCUMENTS and PLEADINGS

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|------|------|-------------------------|-------|---|
| MARCH 15, | 2019 | REVIEWED SEC's COMPLAINT + TEMPORARY RESTRAINING ORDER + ORDER APPOINTING RECEIVER. QUESTIONED A NUMBER OF PROVISIONS AND FOUND THEM TO BE CONSISTENT WITH RECEIVERSHIP PRACTICE. PREPARED LIST OF ITEMS TO BE PRODUCED IN THE SHORT RUN BY THE RECEIVER AND THE DEFENDANTS .. THERE IS MUCH TO DO QUICKLY AND THE RECORDS HAVE YET TO BE FOUND. | 4.2 | |
| MARCH 22, | 2019 | REVIEWED THE SECOND DRAFT OF THE RECEIVER'S DECLARATION AND STATUS REPORT, NOTED RECOMMENDED CHANGES | 0.4 | |
| MARCH 28, | 2019 | REVIEWED RECEIVER'S TALKING POINTS FOR THE HEARING TODAY, PREPARED SCHEDULE OF CASH CATAGORIES FOR HIS DISCUSSION. | 0.8 | 5.4 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | | 86.4 |
| | | MULTIPLY BY HOURLY RATE | | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | | $25,228.80 |

EXHIBIT E 32

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:


04/06/19

      Professional services rendered for CHS Trust et al Receivership


| | | Hours | Amount |
|---|---|---|---|
| 03/14/19 | Meet @ FBI to go to CHS Trust office; @ CHS Trust interview K Domagalski, document search starting w/desk and file drawers on right side of office, mtg w/R Mosier & C Collins | 6.50 | $1,144.00 |
| 03/15/19 | Pick up docs @ MCI | 0.10 | 17.60 |
| 03/15/19 | @ CHS Trust Westminister: investor interview Alex Ho; mtg w/SEC attorneys & FBI; continued file search | 2.90 | 510.40 |
| 03/15/19 | @ MCI: review San Jose trip tasks w/R Mosier | 0.20 | 35.20 |
| 03/15/19 | Round trip to San Jose to check out office at 2114 Senter Rd, Suite 12 incldg: interviewing Ha Nguyen, CEO of iCare; discovering iCare/CHS Trust merger ltr; search filing cabinets for iCare's CHS Trust clients; packing found client files, materials on H Nguyen's desk and her computer ; delivery of packed items to FedEx office for shipment to MCI, Costa Mesa, CA | 10.30 | 1,812.80 |
| 03/16/19 | @ 118 Garnet w/R Mosier to provide addl security for garage where Bentley stored | 0.60 | 105.60 |
| 03/16/19 | @ MCI mtg w/C Collins & R Mosier re:  Order | 0.20 | 35.20 |
| 03/16/19 | @ former CHS Trust office on Bolsa in Westminster w/SEC, completed search of prmises, met with VStar owner | 0.90 | 158.40 |
| 03/16/19 | @ CHS Trust office:  w/locksmith to drill 3 locked desk drawers;  mtg w/R Mosier & SEC; mtg w/R Mosier re:  accounting; continued document search | 5.00 | 880.00 |
| 03/17/19 | @ CHS Trust office:  mtg with R Mosier, C Collins & Receiver's counsel re: "to dos"; continued file search for relevant documents | 6.00 | 1,056.00 |
| 03/18/19 | @ MCI:  TCs and emails w/ R Mosier, N Michenaud & Jennifer of Wells Fargo re: iCare & H Nguyen's Wells Fargo accounts w/Wells Fargo, incldg providing WF w/copy of Complaint in support of Court Order | 1.00 | 176.00 |
| 03/18/19 | Mtg w/Vstar owner to obtain mailbox key & to revisit w/owner VStar/CHS Trust relationship | 0.80 | 140.80 |
| 03/18/19 | @ CHS Trust office: continued file search | 5.20 | 915.20 |
| 03/19/19 | @ MCI:  review files received from San Jose; request turnover of seized San Jose computer | 1.50 | 264.00 |
| 03/19/19 | @ CHS Trust:  continued file search; assist MCI staff in locating investor files | 6.00 | 1,056.00 |
| 03/20/19 | @ MCI mtg w/R Mosier, MCI team & counsel re:  findings to date and near term tasks | 1.50 | 264.00 |

EXHIBIT E 33

| Date | Description | Hours | Amount |
|---|---|---|---|
| 03/20/19 | @ CHS Trust:  mtg with CHS Trust landlord re:  lease; investor TCs & texts and coordinate w/K Godinez; file search; assist MCI staff in closing office; pickup mail @ Bolsa location | 6.00 | 1,056.00 |
| 03/21/19 | @ MCI:  mtg w/R Mosier | 0.50 | 88.00 |
| 03/21/19 | @ CHS Trust:  investor TCs & texts; investor interviews; file search; assist MCI staff in closing office | 8.00 | 1,408.00 |
| 03/22/19 | @ MCI;  mtg w/R Mosier & K Andrassy;  initial review of iCare Ironbeam account; emails & TCs | 1.20 | 211.20 |
| 03/22/19 | Re:  2DC at Avalon Bay apartments in Huntington Beach in attempt to comfirm Lena Le's address | 0.50 | 88.00 |
| 03/22/19 | @ CHS Trust office:  investor TCs & texts; investor interviews, file search of just found uuopened file drawer containng commission agreements & statements and some employee info; assist MCI staff in closing office; pickup mail @ Bolsa location | 4.80 | 844.80 |
| 03/22/19 | Develop spreadsheets for iCare & Lena Le's Ironbeam accounts | 1.50 | 264.00 |
| 03/23/19 | Complete spreadsheet analysis of Ironbeam accounts & review w/R Mosier | 1.40 | 246.40 |
| 03/24/19 | Emails & follow up re:  Ironbeam analysis | 0.60 | 105.60 |
| 03/25/19 | Re:  2DC at Avalon Bay apartments in Huntington Beach in attempt to comfirm Lena Le's address; TC from Avalon Bay counsel; update email to K Andrassy | 0.70 | 123.20 |
| 03/25/19 | Emails & follow up re:  Ironbeam accounts and H Nguyen & A Nguyen commission agreements | 0.50 | 88.00 |
| 03/25/19 | Coordination of moving CHS Trust packed files to K Andrassy's office; @ CHS Trust to meet movers to take previously packed boxes to K Andrassy's office; pick up Bolsa mail | 1.70 | 299.20 |
| 03/25/19 | Investor TCs & texts and coordinate w/K Godinez;  addl research of investor files; emails & follow up | 4.60 | 809.60 |
| 03/26/19 | Interview w/David Parrish | 2.50 | 440.00 |
| 03/26/19 | Initial review of iCare Cunningham staements | 1.00 | 176.00 |
| 03/26/19 | Investor TC's & texts and coordinate w/K Godinez;  addl research of investor files; follow up emails and TCs with M Simon re: his review of iCare bank statements; mtg w/R Mosier & C Collins; @  Balboa Island house w/R Mosier to resecure property but police declined to assist | 5.50 | 968.00 |
| 03/27/19 | Prepare summary of 3/15/19 iCare visit and H Nguyen interview; prepare package of requested info for H Nguyen deposition; investor TCs & texts, TC w/M Simon re:  H Nguyen/iCare bank statements and deposition material; emails & TCs re:  case | 5.50 | 968.00 |
| 03/27/19 | Check that CHS Trust office is secure and pickup Bolsa mail. | 1.00 | 176.00 |
| 03/28/19 | TC w/M Simon re:  H Nguyen deposition; TC Mosier re:  additional records at iCare San Jose; investor TCs & texts | 1.20 | 211.20 |
| 03/29/19 | @iCare San Jose office to package and ship additional iCare company and client files and additional computers to MCI, Costa Mesa; mtg with iCare CHS Trust investor; TCs with R Mosier re:  iCare San Jose | 7.50 | 1,320.00 |

| | 104.90 | $18,462.40 |

John Green
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


April 2, 2019


Invoice #  10354


Professional Services

| | Hours | Amount |
|---|---|---|
| Administration | | |
| 3/19/2019 Call from Robert P. Mosier re status of case and Bentley at Balboa property. Drive to office for further instructions | 0.40 | 41.60 |
| Brief with Robert P. Mosier re instructions to remove Bentley from Balboa property. Brief with staff to get further information and keys to property. | 0.50 | 52.00 |
| SUBTOTAL: | [ 0.90 | 93.60] |
| Takeover Business/Property | | |
| 3/19/2019 Drive to Balboa property but unable to locate keys to start Bentley. Call Robert P. Mosier re same. Call and met with Newport Beach dealership but also unable to start Bentley. Call to Robert P. Mosier re same. Bentley towed to Newport Beach dealership. Followed in my vehicle. Brief with Dennis of dealership re same. Drive back to office to confer with Robert P. Mosier re same | 4.50 | 468.00 |
| SUBTOTAL: | [ 4.50 | 468.00] |
| For professional services rendered | 5.40 | $561.60 |

Additional Charges :

| | Qty/Price |
|---|---|
| $Mileage | |

EXHIBIT E 35

CHS TRUST    8:19-cv-499JVS(KESx)                                    Page    2

|  | Qty/Price | Amount |
|---|---|---|
| 3/19/2019 Miles from home to office to defendant house to dealership and back to office | 34 0.58 | 19.72 |
| SUBTOTAL: | [ | 19.72] |
| Total costs |  | $19.72 |
| Total amount of this bill |  | $581.32 |

EXHIBIT E 36

Nancy E. Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


April 1, 2019


Invoice #  10368


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **Accounting / Bookeeping** | | | |
| 3/18/2019 | Set up five entities on Yardi in prep of starting banking and accounting. | 0.60 | 57.00 |
| 3/19/2019 | Set up four bank accounts on Yardi.  Print faux check for each.  Review and verify correctness.  Provide Kristina Godinez and Aurora Bloom account information.  Prepare back up to set up banking and paid receipts files.  Forward to Kristina Godinez. | 0.60 | 57.00 |
| | Prepare brief worksheet re: status of Wells Fargo Nguyen/icare accounts.  Email to Jim LeSieur, Craig Collins and Robert P. Mosier with status of documents.     Phone call with Jim LeSieur to advise. | 0.60 | 57.00 |
| 3/21/2019 | Send email re: transferring funds from personal accounts to CHS and CHS Trust.     Print email response from Jim LeSieur.   Brief with Craig Collins re: amounts.  Prepare back up for paid receipts. | 0.20 | 19.00 |
| 3/27/2019 | Review back up to payment request to new vendor.   Set up new vendor.  Include W9 information.   Copy W9.  Note to Aurora Bloom that the FEIN is incomplete. I had to use her social security number. | 0.20 | 19.00 |
| | Receive invoice from storage co for new unit.   Print.   Print vendor ledger.  Email and inquire about payment already made and if it should be deducted from this invoice.   Receive and print email from storage company.   Figure balance due and forward for approval. | 0.20 | 19.00 |
| 3/31/2019 | Make back up of accounting system for month end 3/31/2019.   Process month end closing | 0.30 | 28.50 |

CHS TRUST    8:19-cv-499JVS(KESx)                                          Page    2

|  | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [ 2.70 | 256.50] |

Administration

| Date | Description | Hours | Amount |
|---|---|---|---|
| 3/20/2019 | Meet with Michael from Atty Andrassy's office.    Open box of records picked up from San Jose.   Set up for work in the conference room. | 0.20 | 19.00 |
| | Review worksheet tracking status of closure of credit cards.   Print, scan and email to Atty Andrassy, Jim LeSieur and Robert P. Mosier. | 0.20 | 19.00 |
| 3/21/2019 | Per Michael Simon's request, copy over 300 pages.   In 3 groups, save to computer.   Email to Michael.   email Robert P. Mosier status. | 1.10 | 104.50 |
| 3/25/2019 | Gather paperwork to start worksheet tht includes names, addresses and other information Atty Andryssy is requesting.   Set up worksheet. Review with Craig Collins and add more columns. | 0.40 | 38.00 |
| | Go through papers and add detailed information to contact worksheet.      To start there are 44 entries. | 1.60 | 152.00 |
| 3/26/2019 | Brief with Aurora Bloom re: possible mail box service for Westminster. | 0.10 | 9.50 |
| 3/27/2019 | Organize storage paperwork, keys etc.  Mark keys appropriately. | 0.40 | 38.00 |
| 3/28/2019 | Log onto IRS website.  Review information re: 990 filers.   Brief with Craig Collins.    Review further.   CHS is a corporation that files form 990. | 0.60 | 57.00 |
| | Gather information needed to complete three IRS form 56.   I am waiting information for the CAM. | 0.30 | 28.50 |
| | Review email forwarded by Jim LeSieur from Michael requesting copies of bank documents.   Print.   Review documents on computer.   Review CAM check books.   Print  multiple items.   Circle items of interest, scan and email to Michael. | 0.50 | 47.50 |
| | Log onto IRS website.    Completed form 56 for Whitney.   Print and review. Handtype additional addresses and information for each Defendant on the bottom of the form.    Review in detail. | 0.60 | 57.00 |
| | Log onto IRS website.    Completed IRS form 56 for CHS..   Print and review. Handtype additional addresses and information for each Defendant on the bottom of the form.    Review in detail. Review multiple documents on computer to verify address used on income tax forms.    Confirm with Craig Collins. | 0.60 | 57.00 |
| | Log onto IRS website.    Completed IRS form 56 for Parrish..   Print and review. Handtype additional addresses and information for each Defendant on the bottom of the form.    Review in detail. Brief with Aurora Bloom to get address in Newport Coast. Review documents in Jim LeSieur office.    Cannot locate. Set aside for additional information. | 0.70 | 66.50 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                      Page    3

| | | Hours | Amount |
|---|---|---|---|
| 3/29/2019 | Prepare fed exp package and drop for delivery of disc with Prestige documents on it. | 0.10 | 9.50 |
| | Email Sammy at Prestige request for a copy of a canceled check not included on the disk he sent. | 0.10 | 9.50 |
| | Prepare check for mailing to 3 accounts payable. | 0.10 | 9.50 |
| | Review misc. deposits and canceled checks with Craig Collins from the disc Prestige sent. | 0.50 | 47.50 |
| | Review disc received from Prestige.      Copy to computer and then another disc.   Email Kyra, Michael and Jim LeSieur re: sending them the disc. | 0.50 | 47.50 |
| | Review disk received from Prestige Comm Credit Union.    Print documents. Review with Craig Collins. | 0.60 | 57.00 |
| | Scan documents received from Wells Fargo by period.     Email to Kyra, michael and Jim LeSieur. | 1.00 | 95.00 |
| | Receive more copies of Wells Fargo bank statements and copies of all iCare Financials  deposits from 2014 to 2019.     Review and sort stack of copies. Organize by chrono. | 1.20 | 114.00 |
| | SUBTOTAL: | [   11.40 | 1,083.00] |

Banking Activity

| | | Hours | Amount |
|---|---|---|---|
| 3/18/2019 | Email Jim LeSieur a list of bank accounts to be opened.   Request his approval to do so.   Receive and print response from Jim LeSieur. | 0.10 | 9.50 |
| | Review email from Jim LeSieur. Print.     Email East West Bank  a request to open two more accounts - one for each of the individuals. | 0.20 | 19.00 |
| | Place call to Jeanette at East West Bank  to inquire about opening bank accounts in individuals names.  discuss how to handle. | 0.30 | 28.50 |
| | Scan order of appointment.   Email to East West Bank.  Request opening of bank accounts.  Provide detailed information. | 0.30 | 28.50 |
| 3/19/2019 | Review email from Jennifer, East West Bank .  Print attachments.   Missing document for one of the account.    Email jennifer. | 0.20 | 19.00 |
| | Review documents from East West Bank  for opening of two accounts held in individuals names.   Compplete documents.  Have Robert P. Mosier and Craig Collins sign.   Scan and email to Jennifer. | 0.30 | 28.50 |
| | Review Order of Appointment and TRO in detail to verify set up of bank accounts, allowed signers, etc. | 0.30 | 28.50 |

EXHIBIT E 39

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    4

| | Hours | Amount |
|---|---|---|
| 3/19/2019 Pull cash out of safe.   Count again to verify.   Prepare two deposits. | 0.50 | 47.50 |
| Go into East West Bank to make cash deposits.    Witness their counting of monies.   Coordinate with East West Bank Pasadena. They had not yet set up the accounts on the system.   Wait while all is being processed. | 0.70 | 66.50 |
| 3/20/2019 Travel time and banking time to Wells Fargo to pick up more documents per Jim LeSieur request. | 0.70 | 66.50 |
| 3/26/2019 Review email from Jennifer, Wells Fargo.   Respond with detail. | 0.10 | 9.50 |
| Travel to Wells Fargo to pick up iCare Financials  bank statements and copies of canceled checks for April 2016 to May 2018.   Includes travel and time in bank.  Speak with Jennifer re: inquiries I made yesterday, when to expect the balance of requested documents, etc. | 0.80 | 76.00 |
| SUBTOTAL:                                                [ | 4.50 | 427.50] |
| Prepare Accounting Report | | |
| 3/29/2019 Request check for 4 accounts payable / 3 checks from 1736C | 0.30 | 28.50 |
| SUBTOTAL:                                                [ | 0.30 | 28.50] |
| Prepare Checks | | |
| 3/21/2019 Request check for 1 accounts payable from 1736W | 0.20 | 19.00 |
| Request check for 1 accounts payable from 1736P | 0.20 | 19.00 |
| 3/25/2019 Request check for 2 accounts payable / 1 check from 1736P | 0.20 | 19.00 |
| Request check for 1 accounts payable from 1736W. | 0.20 | 19.00 |
| Set up new vendor on Yardi.   Request check for 3 accounts payable from 1736C | 0.30 | 28.50 |
| 3/27/2019 Request check for 3 accounts payable / 2 checks from 1736C. | 0.20 | 19.00 |
| Request check for 1 accounts payable from 1736P. | 0.20 | 19.00 |
| SUBTOTAL:                                                [ | 1.50 | 142.50] |
| Takeover Bank Accounts | | |
| 3/14/2019 Multiple text and emails from Robert P. Mosier re: bank accounts.  Place call to Robert P. Mosier and refer him to the order of appointment for language he is looking for. | 0.20 | 19.00 |

CHS TRUST   8:19-cv-499JVS(KESx)                                        Page   5

|  | | Hours | Amount |
|---|---|---|---|
| 3/18/2019 | Phone call with Robert P. Mosier, Jim LeSieur and Jennifer, Wells Fargo, re: picking up documents tomorrow morning.   Email Jim LeSieur confirmation. | 0.20 | 19.00 |
| 3/19/2019 | Make copies of order of appointment and TRO.   Review with Jim LeSieur re: documents being requested from Wells Fargo.   Take information from Jim LeSieur. | 0.30 | 28.50 |
|  | Place call to Chicago USPS.   Voice mail is full and will not accept my message.   Send detailed email. | 0.30 | 28.50 |
|  | Meet with Jennifer, Wells Fargo per Robert P. Mosier and Jim LeSieur. Request copies of bank statements and checks for 8 bank accounts re: Ha Nguyen, iCare, Crawfish.   Wait while she reviews.   Organize statements and copies of checks while she prints for the accounts.   She can provide all except for iCare Financial.   There is too much.   It will need to be ordered. | 3.30 | 313.50 |
| 3/20/2019 | Place call to Credit One Bank.   Get information to fax request to close credit card account(s). | 0.10 | 9.50 |
|  | Place call to First Premier Bank.   Get information to fax order and request to close credit card accounts. | 0.10 | 9.50 |
|  | Place call to Bryant State Bank.   Speak with two agents to get information I need. | 0.20 | 19.00 |
|  | Place call to First Savings Bank to get information to request closure of two credit cards.   Take information.   Verify both cards can be requested closed on one letter. | 0.20 | 19.00 |
|  | Place call to Discover Card.   Hold while the agent checks to get the correct contact information to request closure of account. | 0.20 | 19.00 |
|  | Organize Wells Fargo signature cards picked up yesterday.   Scan and save to computer. | 0.30 | 28.50 |
|  | Organize iCare F Wells Fargo -1976 checks cleared in March 2019, scan and save to computer.  Make an extra copy for Jim LeSieur | 0.30 | 28.50 |
|  | Brief with Mike Walters re: inventory Robert P. Mosier is requesting. | 0.30 | 28.50 |
|  | Organize documents from Wells Fargo for delivery to Atty Andrassy's office. | 0.40 | 38.00 |
|  | Place call to Mid America Bank re: closure of credit card account.  Speak with three agents before I speak to someone that has the information I need.   Take information. | 0.40 | 38.00 |
|  | Prepare and print letter to Credit One Bank requesting they close any credit accounts.   Prepare fax cover sheet.   Fax letter and order.   Print fax confirmation.   Update work sheet tracking status.   Organize back up. | 0.40 | 38.00 |
|  | Prepare and print letter to Bryant State Bank re: closure of credit card accounts. Prepare fax cover sheet.   Fax letter and order.   Print fax confirmation. Update work sheet tracking status. | 0.40 | 38.00 |

EXHIBIT E 41

CHS TRUST     8:19-cv-499JVS(KESx)                                                        Page     6

| | | Hours | Amount |
|---|---|---|---|
| 3/20/2019 | Prepare and print letter to First Savings Bank requesting closure of two credit card account.  Prepare fax cover sheet.     Fax letter and order of appointment.  Print fax confirmation.  Update spreadsheet tracking status. | 0.40 | 38.00 |
| | Prepare and print letter to First Premier Bank requesting closure of credit card accounts.  Prepare fax cover sheet.  Fax letter and order of appointment.   Print fax confirmation.   Update worksheet tracking status. | 0.40 | 38.00 |
| | Prepare and print letter to Mid America Bank requesting closure of credit card account(s).  Prepare fax cover sheet.    Fax letter and Order of Appointment.  Print fax confirmation once it has completely gone thru.     Update worksheet tracking status of credit card cancellation. | 0.60 | 57.00 |
| | Prepare and print letter to Discover Card requesting closure of account.  Prepare fax cover sheet.   Fax letter and order.   A problem with the fax going through.   Try multiple times.  Place call to confirm fax #.   They gave me the wrong area code the first time.     Fax letter and order.   Print confirmation.  Update worksheet. | 0.60 | 57.00 |
| | Prepare list of known credit cards, information and contact information to serve notice on. | 0.70 | 66.50 |
| 3/21/2019 | Brief with Robert P. Mosier re: initial monies (Cash) picked up from the homes.  Review back up.   Print reports and verify. | 0.30 | 28.50 |
| | Place call to Prestige Comm Credit.   Speak with two different agents to get contact information to send letter requesting closure of account.   Take information.   Add to worksheet tracking. | 0.30 | 28.50 |
| | Prepare and print letter to Prestige Comm Credit Union.   Review.  Prepare fax cover sheet.   Organize paperwork with order of appointment.    Fax to Prestige.  Wait for fax confirmation.  Organize for file. | 0.50 | 47.50 |
| | Prepare and print letter to Capital One to request closure of a credit card account.  Review.  Prepare fax cover sheet.    Organize and fax to Capital One.  Wait for fax confirmation.  Print.   Organize back up for file.  Update worksheet tracking status. | 0.50 | 47.50 |
| 3/25/2019 | Email Angela Harris, USPS, to follow up on the Dallas mail forwarding. | 0.10 | 9.50 |
| | Review incoming emails.  Nothing from Jennifer, Wells Fargo.    Email Jennifer to inquire about an update of when to expect the iCare bank activity copies. | 0.10 | 9.50 |
| | Brief with Robert P. Mosier re: Prestige pre-receiver bank accounts. | 0.20 | 19.00 |
| | Phone call from Sammy, Prestige.  Discuss funds turned over to the FBI and two accounts that are frozen.     Take information,. | 0.30 | 28.50 |
| | Brief with Jim LeSieur re: mail forwarding for Texas.    Review file.  Email Angela in Long Beach Post Office for confirmation. | 0.30 | 28.50 |

CHS TRUST     8:19-cv-499JVS(KESx)                                                          Page     7

| | | Hours | Amount |
|---|---|---|---|
| 3/25/2019 | Place return call to Sammy, Prestige.   Discuss providing me copies of what was provided the FBI or SEC.    also request detail to monies turned over to the FBI and any accounts that are frozen. | 0.30 | 28.50 |
| | Review Ironbeam statement with Jim LeSieur.    Per Jim LeSieur, email Jennifer @ Wells Fargo to inquire about one incoming and one outgoing wire from the Ironbeam account.  Inquire if the other side of both/each wire was the Wells Fargo iCARE account.  Print email for follow up. | 0.30 | 28.50 |
| | Review note from Jim LeSieur re: freeze and close Am Exp account held in Allen Hsu's name.    Prepare and print letter to Am Exp.   Gather order and TRO.   Fax to Am Exp.   Wait for fax to go thru.  Print fax confirmation.   Update credit card work sheet.   Refile pulled paperwork. | 0.60 | 57.00 |
| 3/26/2019 | Review email from Kyra re: notification on two more credit cards.    Print email.  Add information to tracking worksheet. | 0.20 | 19.00 |
| | Place call to Merrick Bank to get information to serve them notice of appointment, TRO and cancel account.    Speak with two different agents to get information. | 0.20 | 19.00 |
| | Receive voice mail message from Samantha, Discover card, requesting additional information.   Print report.  Return call.  Leave voice mail message for her. | 0.20 | 19.00 |
| | Place call to Am Exp Platinum.    Speak with Lauren.   Hold while she researches.    Am Exp has received our requests but not acted on any of them.  Take information for subponea department.  Brief with Craig Collins.    Email Atty Andrassy status and request input on how to go forward. | 0.40 | 38.00 |
| | Prepare letter to Merrick Bank to have account closed.  Print and review.  Prepare fax coversheet.    Organize and fax with order of appointment and TRO.   Tried multiple times.   Receiving fax machine will not take the fax. | 0.70 | 66.50 |
| | Receive voice mail message from Antoinette, Bank of America.    Pull back up to my request.    Return call.  Review Kent Whitney information.  Hold while she researches.    She cannot find any account held in Whitney's name.    She will continue looking and call me at day end.  Update worksheet tracking status. | 0.40 | 38.00 |
| | Review and organize box of iCare Financials  Wells Fargo bank statements from April 2017 to May 2018.   Organize chronologically by year.  Scan in five different files and save to computer.  Email all of Kyra and Jim LeSieur.  Organize.  Set up box to store paper copies of scanned documents. | 1.30 | 123.50 |
| 3/27/2019 | Set up worksheet to track status of pre-receiver bank and investment accounts.  Add account information from TRO. | 0.80 | 76.00 |
| | Update pre-receiver account worksheet with information from emails/attachments from Kyra.   Print and review. | 1.40 | 133.00 |
| | Return call to Samantha Snyder at Discover regarding our request to freeze accounts.  Provide her additional information she needs.   Update worksheet. | 0.20 | 19.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                      Page    8

|  |  | Hours | Amount |
|---|---|---|---|
| 3/27/2019 | Review all emails from Kyra. Print all emails and attachments relating to bank and investment accounts. | 0.80 | 76.00 |
| 3/28/2019 | Travel and banking time to pick up more documents from Wells Fargo. | 0.70 | 66.50 |
|  | Review email from Jennifer, Wells Fargo.   Reply that I will pick up documents today. | 0.10 | 9.50 |
|  | Brief with Craig Collins re: worksheet tracking status of bank / investment accounts.   Discuss amounts noted in the investment accounts, funds actually received in the estate, funds the Fed Marshal received, etc.   Brief with Robert P. Mosier re: same. | 0.50 | 47.50 |
|  | Review email from Kyra. Print attachment.   Worksheet updating the status of the pre-receiver bank accounts.   Update my master worksheet.   Print ledgers and add information re: cash seized. Print and review.   Email to Kyra, Robert P. Mosier, Craig Collins and Jim LeSieur. | 0.80 | 76.00 |
|  | SUBTOTAL: | [   22.80 | 2,166.00] |

Takeover Business/Property

| 3/14/2019 | Receive email from Robert P. Mosier with order of appointment attached. Print and review.   Email Robert P. Mosier with questions. | 0.40 | 38.00 |
|---|---|---|---|
|  | Per Robert P. Mosier text, place call to locksmith.   Speak with Maria.   Make arrangements for locksmith to meet Robert P. Mosier on site in Westminster.   Prepare fax cover sheet and fax order of appointment to SCSC.   Email Robert P. Mosier information re: meeting locksmith on site. | 0.50 | 47.50 |
|  | Per Robert P. Mosier request, place call to Locksmith to give notice about possible change of locks this afternoon. | 0.10 | 9.50 |
| 3/15/2019 | Review order of appointment re: mail forwarding.   Review multiple times. Review with Craig Collins to confirm we have authority to have all mail forwarded. | 0.60 | 57.00 |
|  | Phone call from Jim LeSieur re: locksmith in the San Jose Area. Take information for office he is possibly going to have locks changed on. | 0.10 | 9.50 |
|  | Brief with Craig Collins and Kristina Godinez re: marking keys. | 0.20 | 19.00 |
|  | Brief with Robert P. Mosier and Jim LeSieur re: having mail forwarded. Discuss if it should include individuals. | 0.30 | 28.50 |
|  | Place call to Maria, SCSC, re: referral for locksmiths in the San Jose Area. Hold while she researches. Take information.   Email Jim LeSieur detailed contact information for two locksmiths.   Text him that I sent him an email. | 0.40 | 38.00 |
|  | Emails with Robert P. Mosier re: cash he picked up today. Reply with questions regarding which entity.   Review order of appointment to see if there are instructions regarding opening of accounts. | 0.40 | 38.00 |

EXHIBIT E 44

CHS TRUST    8:19-cv-499JVS(KESx)

Page    9

| | | Hours | Amount |
|---|---|---|---|
| 3/15/2019 | Try multiple times to process change addresses for Chicago office.   The USPS system will not take the suite number.   Log onto internet and research address/suite number.  Every thing I find on the internet agrees with the master list of addresses.  Send email to Robert P. Mosier and Jim LeSieur. | 0.70 | 66.50 |
| | Lock onto USPS website.    Process 20 address changes.   Each one is done separately.    Try multiple times to process personal and their system will not allow it.   Process all personal requests as a business.   Print confirmations and receipts for each one and organize. | 2.90 | 275.50 |
| 3/18/2019 | Phone call with post office contact.    Discuss new contacts for San Jose and Westminster.  Also discuss plan of action.  Email Jim LeSieur update. | 0.40 | 38.00 |
| | Multiple phone calls and text with Robert P. Mosier re: banking, locksmith, etc. | 0.20 | 19.00 |
| | Review email from Robert P. Mosier approving sending Jeff court documents. Locate documents and forward to Jeff. | 0.20 | 19.00 |
| | Follow up phone call and email with USPS re: needing more information.  Print emails that she supplied out-of-state contacts. | 0.20 | 19.00 |
| | Set up master envelope for keys.    Organize key and information for storage. Email all. | 0.30 | 28.50 |
| | Receive call from post office.  Lock change for Westminster will happen tomorrow.  Phone call with Jim LeSieur re: same.  Text to Aurora Bloom and Jim LeSieur re: same. | 0.30 | 28.50 |
| | Review and print email form Post Office contact.    Organize files.   Place call to new contact and discuss timing of changing the lock on the mail box.   Email Jim LeSieur information.    Also review order of appointment, prioritize requests, etc. | 0.50 | 47.50 |
| | Place multiple calls to American Express re: freezing and closing of accounts. Finally get number into their legal.   Discuss requests.    Take information for mailing of request and faxing request. | 0.60 | 57.00 |
| | Prepare faxes to three more credit card companies and fax to request contact information to freeze and close accounts. | 0.60 | 57.00 |
| | Prepare cover letter to American Express requesting freezing and closure of accounts.   Print and review.  Make changes.       Prepare fax cover sheet. Fax request to Arn Exp.  with a copy of order, locations list, etc.   Wait for fax to go through.  Print confirmation. | 0.80 | 76.00 |
| | Meet with Jeff, tech guy.   Discuss eqpt from San Jose, drive he has, organizing data as he comes across it, etc. Phone call with Jim LeSieur re: deliveries from Fed Exp and list for Jeff.  One box is for Jeff.    Phone call with Kristina Godinez re: list she was given.  Request she take a pic and forward.     Receive email. Forward to jeff.   Email Robert P. Mosier re: sending Jeff copy of order of appointment and TRO.   Discuss with Jeff tracking computers. | 0.80 | 76.00 |

CHS TRUST   8:19-cv-499JVS(KESx)                                                      Page   10

| | | Hours | Amount |
|---|---|---|---|
| 3/19/2019 | Phone call with Angela Harris, USPS, re: change of lock on Westminster mail box, request from Chicago USPS paralegal.   Request she send an email regarding Chicago. | 0.20 | 19.00 |
| | Review email from Angelea, USPS Long Beach.   Brief with Robert P. Mosier re: Chicago's request.   Forward Angela email to Robert P. Mosier. | 0.20 | 19.00 |
| 3/20/2019 | Attend meeting with Robert P. Mosier, Aurora Bloom, Kristina Godinez, Jim LeSieur, Craig Collins, Atty Andrassy and Michael.   Discuss status of bank accounts, documents from accounts, packing up Westminster office, Mrs. Nguyen & entities,  mail forwarding, properties to be cleared out, etc. | 1.60 | 152.00 |
| 3/21/2019 | Place call to Bank of America to get number to fax order to request closure of Visa Debit card.   Hold while agent researches.   Take information. | 0.30 | 28.50 |
| | Prepare and print letter to Bank of America requesting closure of Visa Debit card.   Review.  Prepare fax cover sheet.  Organize back up.   Fax with order. Wait for fax to go thru.   Print fax confirmation.    Update work sheet tracking status.  Organize back up for file. | 0.50 | 47.50 |
| 3/25/2019 | Brief with Kristina Godinez and Aurora Bloom re: cleaning out of two properties in Newport Beach.  Brief with Robert P. Mosier re: items found that may need to be in an environmentally controlled unit.   Aurora will make note while they are cleaning. | 0.40 | 38.00 |
| | Brief with Aurora Bloom and Kristina Godinez re: addresses in Newport Beach. Look up on the internet to confirm the addresses and zip codes are correct. Email Angela Harris, USPS, request for mail forwarding contact for Newport Beach. | 0.30 | 28.50 |
| 3/27/2019 | Review receipt from mail store.  Prepare detailed email and send with copy of order and TRO,. | 0.50 | 47.50 |
| | Place call to Mail store.  Speak with owner, Pham.    Hold while he researches. Review receipt with him.  Hold while he continues to research.   Make note on paperwork that they do not have a PO box at this store.   The receipt is for shipping a package.  Brief with Aurora Bloom. | 0.50 | 47.50 |
| 3/29/2019 | Phone call with Jim LeSieur re: lock smith in San Jose.   Review multiple emails.  Cannot locate where I sent it before.    Place call to Maria at So Calif Sec Centers.  Reqeust she provide me contacts in the San Jose area. | 0.20 | 19.00 |
| | Receive return call from Maria.   Take information for four locksmiths in the San Jose area.  Text Jim LeSieur information. | 0.20 | 19.00 |
| | SUBTOTAL: | [   16.40 | 1,558.00] |

Travel

| | | | |
|---|---|---|---|
| 3/19/2019 | Travel time to East West Bank  to make deposits. | 0.40 | 38.00 |

EXHIBIT E 46

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    11

|  | Hours | Amount |
|---|---|---|
| 3/19/2019 Travel time to Wells Fargo. | 0.50 | 47.50 |
| SUBTOTAL: | [    0.90 | 85.50] |
| For professional services rendered | 60.50 | $5,747.50 |
| Additional Charges : | | |

|  | Qty/Price | |
|---|---|---|
| $Mileage | | |
| 3/19/2019 Mileage to East West Bank  to make deposits. | 12  0.58 | 6.96 |
| Mileage to Wells Fargo | 13  0.58 | 7.54 |
| 3/20/2019 Mileage to Wells Fargo to pick up additional documents. | 13  0.58 | 7.54 |
| 3/26/2019 Mileage to Wells Fargo to pick up iCare Financials  bank statements. | 11.5  0.58 | 6.67 |
| SUBTOTAL: | [ | 28.71] |
| Total costs | | $28.71 |
| Total amount of this bill | | $5,776.21 |

EXHIBIT E 47

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


April 1, 2019


Invoice #   10367


Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 3/21/2019 | Review and post deposits to accounts | 0.10 | 5.00 |
| 3/27/2019 | Review and post deposit to account | 0.10 | 5.00 |
| | Brief with Nancy E. Michenaud re details to check received. Pull backup and reverse deposit in system. Review detail and re-post deposit | 0.20 | 10.00 |
| | SUBTOTAL: | [ 0.40 | 20.00] |
| | Administration | | |
| 3/18/2019 | Brief with Robert P. Mosier re records at Westminster building. Gather supplies and forms needed to catalog records. Brief with Nancy E. Michenaud re same | 0.30 | 15.00 |
| | Review vendors folder with documents re VNCR and VSATR TV received from Jim LeSieur. Combine my wip folders re same vendors | 0.20 | 10.00 |
| | Review self storage agreement received. Brief with Nancy E. Michenaud re same. Scan to my computer and save to case files | 0.20 | 10.00 |
| | Greet visitor and brief regarding equipment to be picked up. Brief with Nancy E. Michenaud re same. Call Robert P. Mosier re same. He is on his way | 0.20 | 10.00 |
| 3/19/2019 | Greet John Green and associate. Brief with Kristina Godinez re same. Let Robert P. Mosier know he is here. Brief with Craig Collins re same and keys for cars | 0.20 | 10.00 |

EXHIBIT E 48

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    2

|  | | Hours | Amount |
|---|---|---|---|
| 3/20/2019 | Review email and phone call from Nancy E. Michenaud re status of upcoming conference call. Later brief with Nancy E. Michenaud re same | 0.10 | 5.00 |
| 3/21/2019 | Brief with Craig Collins re Westminster offices and square feet. | 0.10 | 5.00 |
|  | Review my wip files and organize. Brief with Kristina Godinez re status of records including ones at our offices. | 0.40 | 20.00 |
| 3/26/2019 | Forward laptop computer found in Balboa house to Jim LeSieur | 0.10 | 5.00 |
|  | Brief with Jim LeSieur and Craig Collins re check issued to Daniel Salinas and whereabouts. | 0.10 | 5.00 |
|  | Brief with Kristina Godinez re status of storage facility and decision made. Briefs with Kristina Godinez and Craig Collins re same and schedules. To be discussed with Robert P. Mosier since signer on storage account | 0.20 | 10.00 |
|  | Gather items to be put in safe and put in envelopes. Brief with Kristina Godinez re same and to post in master safe list. After put all in large envelope and put in safe | 0.30 | 15.00 |
|  | Get documents/assets from my car we removed from Balboa house  Brief with Craig Collins re remainder assets found inside house. Review storage agreement re same. Brief with Jim LeSieur re same and approved for an additional unit to fit all assets removed from the house. Brief with Kristina Godinez re adding another unit at storage facility since she is listed in the agreement | 0.40 | 20.00 |
|  | Begin to prepare master inventory list of items taken from Balboa house. Format and work with headings and contents. | 1.40 | 70.00 |
| 3/27/2019 | Brief with Robert P. Mosier re status of items moved to storage facility and pending items at other property | 0.10 | 5.00 |
|  | Brief with Nancy E. Michenaud re investor check received. Brief with Kristina Godinez re same and letter going out to investors regarding status of case. She will forward to Nancy E. Michenaud on draft form in english | 0.10 | 5.00 |
|  | Brief with Robert P. Mosier re status of inventory report for Balboa house and some of the contents. Supply copy of report | 0.10 | 5.00 |
|  | Brief with Craig Collins re storage key code. Brief with Nancy E. Michenaud re same | 0.10 | 5.00 |
|  | Brief with Jim LeSieur re Meridian Business account. Locate and copy. Brief with Robert P. Mosier re same. Scan copy to Robert P. Mosier per his request | 0.10 | 5.00 |
|  | Briefs with Craig Collins and Nancy E. Michenaud re scheduling time to take Balboa house items to storage unit. Get storage unit documents from Nancy E. Michenaud and take copies for backup. Gather paperwork of items taken from Balboa house and items already in storage and take with me. Brief with Kristina Godinez re same | 0.20 | 10.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                               Page    3

|  | | Hours | Amount |
|---|---|---|---|
| 3/27/2019 | Brief with Jim LeSieur re more items picked up from Balboa property. Also re id card for David Parrish. Review items and add to inventory report. Prepare email to Mike Walters requesting origination of ID card. Prepare another email to Mike Walters re added contents to inventory list | 0.40 | 20.00 |
| | Review email re origination of id card for Parrish. Reply email re same. Review inventory list from Mike Walters for origination of guns. Review and revise my inventory list re same. Brief with Kristina Godinez re id card going to safe and to include in master safe list. Also brief regarding 4 cell phones. Notes re same. Put cell phones in safe and id card in safe in 1736 envelope. Review and revise master inventory list to include cell phones | 0.50 | 25.00 |
| | Time at storage facility in Costa Mesa and working with Craig Collins and Kristina Godinez taking items from Balboa house. Also move items already in storage from small storage unit to bigger storage unit so they are all together | 0.80 | 40.00 |
| | Brief with Robert P. Mosier re auto bills/docs taken from Westminster office and Balboa house. Review and collate bills/docs and compare information. Place in folder and bind. Brief with Nancy E. Michenaud re same. Notes re contents and to Mike Walters | 0.90 | 45.00 |
| | Continue to prepare master inventory list of items taken from Balboa house. Continue to format and work with headings and contents. Briefs with Kristina Godinez re same. Review and revise and continue to format to print on two pages. | 3.50 | 175.00 |
| 3/28/2019 | Brief with Robert P. Mosier re copied hard drives backup. Review note from Jeff re same. Take copies of cover pages and mark with colors of backup. Put backup tapes in the safe. Prepare email to Kristina Godinez re same for master safe list | 0.20 | 10.00 |
| | Brief with Nancy E. Michenaud re insurance bill found at Balboa house. Review case files re same. Brief with Craig Collins re same. Review Jim LeSieur office re same. Prepare email to Jim LeSieur re same. Brief with Nancy E. Michenaud re same | 0.30 | 15.00 |
| | Review emails re status of San Joaquin apartment. Brief with Kristina Godinez re same. Review case keys re same. Brief with Craig Collins re same. Prepare email re same and request schedule for tomorrow | 0.30 | 15.00 |
| | Begin to prepare master inventory list of records taken from Westminster office. Begin to format and work with headings and contents or records. | 6.00 | 300.00 |
| 3/29/2019 | Time gathering supplies/keys/locks to go and catalog and transfer personal assets for San Joaquin property. Briefs re same and schedules | 0.30 | 15.00 |
| 3/30/2019 | Time at San Joaquin apartments at main offices returning keys to the apartment and getting back my drivers license in return | 0.20 | 10.00 |
| | SUBTOTAL: | [  18.30 | 915.00] |

CHS TRUST   8:19-cv-499JVS(KESx)

Page   4

|  |  | Hours | Amount |
|---|---|---|---|
| | **Asset Work** | | |
| 3/15/2019 | Brief with Craig Collins re pink slip to Bentley vehicle. Brief with Kristina Godinez re master safe list. Label and put pink slip in the safe. Also brief re keys | 0.20 | 10.00 |
| | Brief with Nancy E. Michenaud re cash received from 118 Garnet, Balboa. Open envelopes and pouch and count cash. Brief with Nancy E. Michenaud re overage. Brief with Robert P. Mosier and SEC re same. Re-counted cash envelope that was out of balance and posted changes by SEC. Run tally of total amounts. Prepare large envelope for all cash. Notes to envelope regarding contents. Brief with Kristina Godinez re same to log in master safe list. Put cash in the safe | 1.10 | 55.00 |
| | SUBTOTAL: | [ 1.30 | 65.00] |
| | **Bank Accounting Reconciliation** | | |
| 3/27/2019 | Brief with Nancy E. Michenaud re check received and account. Prepare deposit, endorsed check, encoded deposit slip, copied check and prepared for bank. Prepare Fed Ex package and walk to box | 0.30 | 15.00 |
| | SUBTOTAL: | [ 0.30 | 15.00] |
| | **Banking Activity** | | |
| 3/21/2019 | Prepare deposits, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Brief with Nancy E. Michenaud re same. Walk package to Fed Ex box | 0.30 | 15.00 |
| 3/27/2019 | Locate and print email re EWB confirmation of 2 bank deposits. Attach to deposit backup and prepare for case files | 0.10 | 5.00 |
| 3/28/2019 | Review email from East West Bank re confirmation of deposit. Print and attach to backup and prepare for case banking files | 0.10 | 5.00 |
| | SUBTOTAL: | [ 0.50 | 25.00] |
| | **Email** | | |
| 3/15/2019 | Review emails re pending cash for deposits and bank accounts not opened yet. Also regarding tax id number | 0.20 | 10.00 |
| 3/17/2019 | Email from Robert P. Mosier re case work. Reply email re same | 0.10 | 5.00 |
| 3/18/2019 | Review email from Kristina Godinez re documents for vendors contacted last week. | 0.10 | 5.00 |
| 3/19/2019 | Review emails re case files and possibly box records for SEC to scan. Brief with Nancy E. Michenaud re same | 0.20 | 10.00 |

EXHIBIT E 51

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    5

|  |  | Hours | Amount |
|---|---|---|---|
| 3/27/2019 | Per Robert P. Mosier request, prepare email to Mike Walters and Tiffeny Cook of Tranzon re Balboa house inventory . Attached inventory list | 0.10 | 5.00 |
|  | Review email re intention to vacate apartment #6309 and status of move-out. Brief with Craig Collins re same and updated status of storage facilities | 0.10 | 5.00 |
| 3/28/2019 | Review reply email from Jim LeSieur re insurance document and address. Email to Nancy E. Michenaud re same and forward Jim LeSieur email | 0.10 | 5.00 |
|  | Continue to review emails re inventory at 6309 apartment. Reply emails re same. Brief with Robert P. Mosier re same. Gather some documents to deliver to Mike Walters. Review and take copies of forms needed and supplies | 0.50 | 25.00 |

SUBTOTAL:                                                              [    1.40        70.00]

Inspect Assets

|  |  | Hours | Amount |
|---|---|---|---|
| 3/25/2019 | Time at Balboa house inspecting contents of house and packing up personal items. Greet Richard Kelly and discuss his personal items. Call to Robert P. Mosier re same. Greet landlord and discuss his property and contents of the house. Also regarding locks and handles. Call to Robert P. Mosier re same. Call to Craig Collins re packed items will not fit in two cars. Work with Kristina Godinez, Craig Collins to remove packed items. Call to landlord re keys for property and left in mailbox per his request | 6.80 | 340.00 |
| 3/29/2019 | Going to main office at San Joaquin house and meeting Mr Gabor and get keys to apartment #6309.  Time with Kristina Godinez inspecting contents of house and packing up personal items. Briefs with Mike Walters and Tiffeny Cook re same. Separate documents found. Call to Craig Collins re packed items will not fit in two cars. Work to remove packed items. Go to apartments office to return key but already closed | 8.00 | 400.00 |

SUBTOTAL:                                                              [   14.80      740.00]

Phone

|  |  | Hours | Amount |
|---|---|---|---|
| 3/26/2019 | Call from Robert P. Mosier re Balboa house and contents and rooms | 0.10 | 5.00 |
|  | Call from Jim LeSieur re Balboa house and bedrooms. Review photo received from him and brief with Kristina Godinez re same. Reply re same | 0.20 | 10.00 |
| 3/27/2019 | Phone call from Robert of Southside cleaning to schedule when to pick up his paperwork. Will call him when someone is scheduled to be at Westminster office | 0.10 | 5.00 |

SUBTOTAL:                                                              [    0.40        20.00]

Review Bills

| 3/19/2019 | Review invoices from USPS re change of address. Calculate total. Hold in | 0.10 | 5.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    6

|  |  | Hours | Amount |
|---|---|---|---|
|  | pending Mosier & Co., Inc. billings |  |  |
| 3/26/2019 | Gather and review invoices for case and collate. Prepare two reimbursements for payments issued on personal credit card. Brief with Nancy E. Michenaud re same and new vendor backup | 0.30 | 15.00 |
|  | SUBTOTAL: | [    0.40 | 20.00] |
|  | Review Docs |  |  |
| 3/14/2019 | Review emails re status of new case. Print order of appointment and review | 0.30 | 15.00 |
| 3/15/2019 | Continue to teview order of appointment for property addresses. Brief with Nancy E. Michenaud re same. She forwarded document to me with addresses for my backup | 0.30 | 15.00 |
| 3/18/2019 | Brief with Jim LeSieur and Kristina Godinez re search for contracts. Review documents located at Westminster building to search for investor agreements. Also regarding other documents of interest. Review desks to locate same. Review master list to verify. Forward to Kristina Godinez to accumulate. Take copies of documents of interest and forward to Jim LeSieur and Craig Collins. Greet visitors and forward to Craig Collins. Take copies for investors where needed. | 5.30 | 265.00 |
| 3/19/2019 | At Westminster building review files and records and begin to catalog and box them up. Brief with Jim LeSieur re same and emails re same and how they want them cataloged. Take copies of documents of interest. Forward investor agreement found to Kristina Godinez. Continue to greet visitors and introduce to Craig Collins and Jim LeSieur. Take copies when needed | 6.50 | 325.00 |
| 3/20/2019 | At Westminster building continuing to review files and records and begin to catalog and box them up. Take copies of documents of interest. Forward investor agreements found for Kristina Godinez. Continue to greet visitors and introduce to Craig Collins and Jim LeSieur. Take copies when needed | 6.20 | 310.00 |
| 3/21/2019 | At Westminster building continuing to review files and records and continue to catalog and box them up. Take copies of documents of interest. Forward investor agreements found for Kristina Godinez. Continue to greet visitors and provide documents and get contact information.  Take copies when needed | 6.00 | 300.00 |
|  | Brief with Robert P. Mosier re auto documents found. Review file for Mike Walters and verify no prior documents re same. Add documents to file and return to Robert P. Mosier | 0.50 | 25.00 |
| 3/22/2019 | At Westminster building continuing to review files and records and continue to catalog and box them up. Take copies of documents of interest. Forward investor agreements found for Kristina Godinez. Continue to greet visitors and provide documents and get contact information. Calls to SEC for one investor. Take copies when needed | 10.20 | 510.00 |

EXHIBIT E 53

CHS TRUST    8:19-cv-499JVS(KESx)                                                              Page    7

|  |  | Hours | Amount |
|---|---|---|---|
| 3/25/2019 | Review documents from Westminster offices and put in order. Begin to disburse some | 0.40 | 20.00 |
| 3/26/2019 | Gather, review and collate documents taken from Balboa house. Begin to catalog and put in records box. Separate cash, US Bond, DL and passport, etc. Take copies of some documents and forward to Jim LeSieur. Brief with Jim LeSieur re mail box receipt. Brief with Nancy E. Michenaud re same. Brief with Jim LeSieur re passport and DL's. Brief with Jim LeSieur and Craig Collins re mail for Yi Liu and John F Scherf. Call Alan Trider re same. Prepare mail for "RTS". per Craig Collins. Copy for backup. | 4.20 | 210.00 |

SUBTOTAL:                                                                    [    39.90    1,995.00]

Status Meeting

| 3/20/2019 | Meeting with staff and Kyra Andrassy regarding status of case and efforts to coordinate work. Notes re same | 1.70 | 85.00 |

SUBTOTAL:                                                                    [    1.70    85.00]

Takeover Business/Property

| 3/15/2019 | Review emails re canceling radio and TV advertising contracts/accounts. Print emails for backup with information. Wrong number and email address. Review Google to get phone number. Called and spoke to Tan Le of VNCR to cancel all accounts for case. Notes re same. Prepare email to VNCR requesting cancellation of accounts per Tan Le request and copy Jim LeSieur. Later reply from VNCR with voided invoice. Print along with email for backup. Forwarded copy to Jim LeSieur. Also review and locate information for VSTAR TV. Review email from Jim LeSieur re same. Place call to VSTAR and spoke to Anh to cancel accounts for case. She said some already stopped but she would stop all others. She will send confirmation email along with balances due once figured out. Prepare email to Jim LeSieur re same | 1.80 | 90.00 |
| 3/19/2019 | Meeting with Robert P. Mosier and Craig Collins re status of records and emails re SEC wanting to pickup records and have them processed electronically and how to proceed. Brief with Kristina Godinez re same | 0.40 | 20.00 |
| 3/25/2019 | Review contract and get copy of invoice for Meridian Business Centers. Place another call but still no answer. Scan copy of agreement page to my computer. Prepare email to billing at MBC and request mail forwarded to Costa Mesa per review and section of court order. Attach copies of court order and MBC agreement. Copy Jim LeSieur and Nancy E. Michenaud | 0.50 | 25.00 |
| 3/26/2019 | Prepare another email to Meridian Business regarding the status of transferring mail. Leave another voicemail message re same | 0.10 | 5.00 |

SUBTOTAL:                                                                    [    2.80    140.00]

CHS TRUST     8:19-cv-499JVS(KESx)                                          Page      8

|  | | Hours | Amount |
|---|---|---|---|
| | Travel | | |
| 3/18/2019 | Travel to and from Westminster building to catalog records. Call to Kristina Godinez because unable to find correct suite | 0.90 | 45.00 |
| 3/19/2019 | Travel to and from Westminster building to catalog records. | 0.80 | 40.00 |
| 3/20/2019 | Travel to and from Westminster building to catalog records. | 0.80 | 40.00 |
| 3/21/2019 | Travel to and from Westminster building to catalog records. Freeway construction | 1.00 | 50.00 |
| 3/22/2019 | Travel to Westminster building and back home to catalog records. | 0.60 | 30.00 |
| 3/25/2019 | Travel time to Staples for supplies and to Balboa house and back to office. Rerouted because of road construction | 1.40 | 70.00 |
| 3/27/2019 | Travel time to and from storage facility in Costa Mesa. Wait on big semi-truck to get in | 0.30 | 15.00 |
| 3/29/2019 | Travel time to and from San Joaquin property to transfer personal assets | 0.50 | 25.00 |
| 3/30/2019 | Travel time to and from 1000 San Joaquin apartments to return keys to apartment | 0.90 | 45.00 |
| | SUBTOTAL:                                       [ | 7.20 | 360.00] |
| | For professional services rendered | 89.40 | $4,470.00 |
| | Additional Charges : | | |

|  | | Qty/Price | |
|---|---|---|---|
| | $Mileage | | |
| 3/18/2019 | Mileage to and from Westminster building | 18 0.58 | 10.44 |
| 3/19/2019 | Mileage to and from Westminster building | 18 0.58 | 10.44 |
| 3/20/2019 | Mileage to and from Westminster building | 18 0.58 | 10.44 |
| 3/21/2019 | Mileage to and from Westminster building | 18 0.58 | 10.44 |
| 3/22/2019 | Mileage to and from Westminster building from home | 12 0.58 | 6.96 |

CHS TRUST    8:19-cv-499JVS(KESx)                                        Page    9

|  | Qty/Price | Amount |
|---|---|---|
| 3/25/2019 Mileage to Staples and Balboa house and back to office. Rerouted because of road construction | 18<br>0.58 | 10.44 |
| 3/27/2019 Mileage to and from storage facility in Costa Mesa | 3<br>0.58 | 1.74 |
| 3/29/2019 Mileage to 1000 San Joaquin Plaza #6309, Newport Beach and back | 18<br>0.58 | 10.44 |
| 3/30/2019 Mileage to 1000 San Joaquin Plaza #6309, Newport Beach and back<br>        from home | 26<br>0.58 | 15.08 |
| SUBTOTAL: | [ | 86.42] |
| Total costs | | $86.42 |
| Total amount of this bill | | $4,556.42 |

Kristina Godinez
Mosier & Company, Inc.
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


March 30, 2019


Invoice #  10355


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **Administration** | | | |
| 3/18/2019 | Went through office files attempting to locate investor applications. Answered phone calls. Started process of boxing files. | 6.50 | 292.50 |
| 3/19/2019 | Onsite at Westminster location answering incoming calls and providing update re appointing Robert P. Mosier. Going through files for investor contracts. | 6.00 | 270.00 |
| 3/20/2019 | Went through investor contracts from iCare San Jose office. Marked off contract on master investor list. Researched translators for Westminster office and submitted document to Day Translation for quote. Phoned two translators for fees and options of translating. | 3.70 | 166.50 |
| 3/21/2019 | Assisting Aurora Bloom in cataloging and packing Westminster office. | 5.50 | 247.50 |
| 3/22/2019 | Assisting Aurora Bloom in cataloging and packing Westminster office. | 8.00 | 360.00 |
| 3/25/2019 | Researched companies to schedule pick up and delivery of Westminster files. Coordinated pickup and delivery per Jim LeSieur and Robert P. Mosier request. Met Aurora Bloom at Staples to purchase supplies for packing Garnet property. Assisted Aurora Bloom in cataloging and packing Garnet property (personal possessions only/rented house). Returned to office to drop off valuable items. | 9.20 | 414.00 |
| 3/26/2019 | Per Robert P. Mosier, priced storage facilities in Westminster area and larger units at current storage facility. Reserved larger unit with current contract. Went through half the files found at Westminster to check off master investor list. Per Kyra/Michael, scanned Milanco, Texas and Jessica Pham investor files to their office for deposition. | 4.00 | 180.00 |

EXHIBIT E 57

CHS TRUST    8:19-cv-499JVS(KESx)                                      Page    2

| | | Hours | Amount |
|---|---|---|---|
| 3/27/2019 | Worked on investor list per Robert P. Mosier priority.  Transferred items removed from Balboa property and items in current storage unit into new storage unit.  Updated Robert P. Mosier SEC login to view encrypted emails from SEC.  Assisted in sorting through SJ paperwork and scanning documents of Ngoc Ha T. Nguyen to Kyra, Michael and SEC for deposition 3/28. | 9.00 | 405.00 |
| 3/28/2019 | Inv ester master list update.  Cross referencing Kristina Godinez master list against excel lists received from IT.  Fielded incoming calls from investors.  Added Robert P. Mosier as recipient for NEF (notifications of Efiling) for case.  Setup GoDaddy account per Kyra Andrassy and contacted GoDaddy for further instructions. | 4.00 | 180.00 |
| 3/29/2019 | Went to Staples for moving supplies.  Cataloged and packed up 1000 San Joaquin Profit & Loss  #6309 with Aurora Bloom, per Robert P. Mosier. | 9.00 | 405.00 |
| | SUBTOTAL: | [  64.90 | 2,920.50] |

Agent Field Work

| | | Hours | Amount |
|---|---|---|---|
| 3/15/2019 | Per Robert P. Mosier, meet locksmith and towing company at PIQ 118 Garnet St, Newport Beach to change locks and tow 2006 Bentley.  Unable to tow Bentley due to key not working and unable to turn on car. Also researched and booked towing company. | 3.00 | 135.00 |
| 3/17/2019 | Robert P. Mosier requested to assist at Westminster office location.  Assisted on obtaining investor files and contracts.  Assisted SEC with office work. | 5.00 | 225.00 |
| | SUBTOTAL: | [  8.00 | 360.00] |
| | For professional services rendered | 72.90 | $3,280.50 |

Additional Charges :

| | | Qty/Price | |
|---|---|---|---|
| | $Mileage | | |
| 3/15/2019 | Per Robert P. Mosier, drove to PIQ 118 Garnet Ave. | 14 0.58 | 8.12 |
| | SUBTOTAL: | [ | 8.12] |
| | Total costs | | $8.12 |
| | Total amount of this bill | | $3,288.62 |

Nancy Michenaud

| | |
|---|---|
| **From:** | U.S. Postal Service <ChangemyAddress@usps.gov> |
| **Sent:** | Friday, March 15, 2019 5:07 PM |
| **To:** | Nancy Michenaud |
| **Subject:** | Your USPS Change of Address Confirmation |

Official USPS® Change of Address

## Hi, David Lee Parrish!
Thanks for submitting your Change of Address.

# Your Change of Address:

**Order Submission:**
March 15, 2019

**Start Forwarding Date:**
March 15, 2019

**Confirmation Code:** 1907-4900-0038-3710

View your order

Mail should arrive at your new address 7-10 postal business days after your
move-effective date OR your file date, whichever date is later.

**This email is your official receipt for the $1.05 identity verification fee you
were charged during the Change of Address request.**

Mail forwarded from your old address will be affixed with a yellow or white label with your new
address. Please contact and update your address with anyone whose correspondence you
receive with a yellow or white label.

Notify mailers directly of your new address. Many companies (financial, health insurance, etc.)
will not change your address unless you contact them directly. **Failure to notify these
companies directly may result in a loss of important services.**

1

EXHIBIT E 59

Nancy Michenaud

From:                    U.S. Postal Service <ChangemyAddress@usps.gov>
Sent:                    Friday, March 15, 2019 5:04 PM
To:                      Nancy Michenaud
Subject:                 Your USPS Change of Address Confirmation

Official USPS® Change of Address

## Hi, Kent R E Whitney!
## Thanks for submitting your Change of Address.

## Your Change of Address:

**Order Submission:**
March 15, 2019

**Start Forwarding Date:**
March 16, 2019

**Confirmation Code:** 1907-4900-0038-2780



Mail should arrive at your new address 7-10 postal business days after your
move-effective date OR your file date, whichever date is later.

**This email is your official receipt for the $1.05 identity verification fee you
were charged during the Change of Address request.**

Mail forwarded from your old address will be affixed with a yellow or white label with your new
address. Please contact and update your address with anyone whose correspondence you
receive with a yellow or white label.

Notify mailers directly of your new address. Many companies (financial, health insurance, etc.)
will not change your address unless you contact them directly. **Failure to notify these
companies directly may result in a loss of important services.**

1

EXHIBIT E 60

Nancy Michenaud

**From:** U.S. Postal Service <ChangemyAddress@usps.gov>
**Sent:** Friday, March 15, 2019 4:08 PM
**To:** Nancy Michenaud
**Subject:** Your USPS Change of Address Confirmation

Official USPS‚ Change of Address

## Hi, CHS ASSET MANAGEMENT INC!
Thanks for submitting your Change of Address.

## Your Change of Address:

**Order Submission:**
March 15, 2019

**Start Forwarding Date:**
March 15, 2019

**Confirmation Code:** 1907-4900-0036-4850

View your order

Mail should arrive at your new address 7-10 postal business days after your
move-effective date OR your file date, whichever date is later.

**This email is your official receipt for the $1.05 identity verification fee you
were charged during the Change of Address request.**

Mail forwarded from your old address will be affixed with a yellow or white label with your new
address. Please contact and update your address with anyone whose correspondence you
receive with a yellow or white label.

Notify mailers directly of your new address. Many companies (financial, health insurance, etc.)
will not change your address unless you contact them directly. **Failure to notify these
companies directly may result in a loss of important services.**

1

EXHIBIT E 61

Nancy Michenaud

| | |
|---|---|
| **From:** | U.S. Postal Service <ChangemyAddress@usps.gov> |
| **Sent:** | Friday, March 15, 2019 4:05 PM |
| **To:** | Nancy Michenaud |
| **Subject:** | Your USPS Change of Address Confirmation |

Official USPS® Change of Address

## Hi, CHS TRUST!
Thanks for submitting your Change of Address.

## Your Change of Address:

**Order Submission:**
March 15, 2019

**Start Forwarding Date:**
March 15, 2019

**Confirmation Code: 1907-4900-0036-2500**



Mail should arrive at your new address 7-10 postal business days after your
move-effective date OR your file date, whichever date is later.

**This email is your official receipt for the $1.05 identity verification fee you
were charged during the Change of Address request.**

Mail forwarded from your old address will be affixed with a yellow or white label with your new
address. Please contact and update your address with anyone whose correspondence you
receive with a yellow or white label.

Notify mailers directly of your new address. Many companies (financial, health insurance, etc.)
will not change your address unless you contact them directly. **Failure to notify these
companies directly may result in a loss of important services.**

1

EXHIBIT E 62

Nancy Michenaud

| | |
|---|---|
| **From:** | U.S. Postal Service <ChangemyAddress@usps.gov> |
| **Sent:** | Friday, March 15, 2019 4:02 PM |
| **To:** | Nancy Michenaud |
| **Subject:** | Your USPS Change of Address Confirmation |

Official USPS® Change of Address

## Hi, The Church For The Healthy Self!
Thanks for submitting your Change of Address.

## Your Change of Address:

**Order Submission:**
March 15, 2019

**Start Forwarding Date:**
March 15, 2019

**Confirmation Code:** 1907-4900-0036-2050



Mail should arrive at your new address 7-10 postal business days after your
move-effective date OR your file date, whichever date is later.

**This email is your official receipt for the $1.05 identity verification fee you
were charged during the Change of Address request.**

Mail forwarded from your old address will be affixed with a yellow or white label with your new
address. Please contact and update your address with anyone whose correspondence you
receive with a yellow or white label.

Notify mailers directly of your new address. Many companies (financial, health insurance, etc.)
will not change your address unless you contact them directly. **Failure to notify these
companies directly may result in a loss of important services.**

1

EXHIBIT E 63

Nancy Michenaud

| | |
|---|---|
| **From:** | U.S. Postal Service <ChangemyAddress@usps.gov> |
| **Sent:** | Friday, March 15, 2019 4:43 PM |
| **To:** | Nancy Michenaud |
| **Subject:** | Your USPS Change of Address Confirmation |

Official USPS® Change of Address

## Hi, David Lee Parrish!
Thanks for submitting your Change of Address.

# Your Change of Address:

| Order Submission: | Start Forwarding Date: |
|---|---|
| March 15, 2019 | March 15, 2019 |

## Confirmation Code: 1907-4900-0037-6160



Mail should arrive at your new address 7-10 postal business days after your
move-effective date OR your file date, whichever date is later.

**This email is your official receipt for the $1.05 identity verification fee you
were charged during the Change of Address request.**

Mail forwarded from your old address will be affixed with a yellow or white label with your new
address. Please contact and update your address with anyone whose correspondence you
receive with a yellow or white label.

Notify mailers directly of your new address. Many companies (financial, health insurance, etc.)
will not change your address unless you contact them directly. **Failure to notify these
companies directly may result in a loss of important services.**

1

EXHIBIT E 64

Nancy Michenaud

| | |
|---|---|
| **From:** | U.S. Postal Service <ChangemyAddress@usps.gov> |
| **Sent:** | Friday, March 15, 2019 4:39 PM |
| **To:** | Nancy Michenaud |
| **Subject:** | Your USPS Change of Address Confirmation |

Official USPS Change of Address

## Hi, Kent RE Whitney!
Thanks for submitting your Change of Address.

## Your Change of Address:

**Order Submission:**
March 15, 2019

**Start Forwarding Date:**
March 15, 2019

**Confirmation Code:** 1907-4900-0037-5220

View your order

Mail should arrive at your new address 7-10 postal business days after your
move-effective date OR your file date, whichever date is later.

**This email is your official receipt for the $1.05 identity verification fee you
were charged during the Change of Address request.**

Mail forwarded from your old address will be affixed with a yellow or white label with your new
address. Please contact and update your address with anyone whose correspondence you
receive with a yellow or white label.

Notify mailers directly of your new address. Many companies (financial, health insurance, etc.)
will not change your address unless you contact them directly. **Failure to notify these
companies directly may result in a loss of important services.**

1

EXHIBIT E 65

Nancy Michenaud

| | |
|---|---|
| **From:** | U.S. Postal Service <ChangemyAddress@usps.gov> |
| **Sent:** | Friday, March 15, 2019 2:52 PM |
| **To:** | Nancy Michenaud |
| **Subject:** | Your USPS Change of Address Confirmation |

Official USPS® Change of Address

## Hi, CHS ASSET MANAGEMENT INC!
Thanks for submitting your Change of Address.

## Your Change of Address:

**Order Submission:**
March 15, 2019

**Start Forwarding Date:**
March 15, 2019

### Confirmation Code: 1907-4900-0033-7200

View your order

Mail should arrive at your new address 7-10 postal business days after your
move-effective date OR your file date, whichever date is later.

## This email is your official receipt for the $1.05 identity verification fee you were charged during the Change of Address request.

Mail forwarded from your old address will be affixed with a yellow or white label with your new address. Please contact and update your address with anyone whose correspondence you receive with a yellow or white label.

Notify mailers directly of your new address. Many companies (financial, health insurance, etc.) will not change your address unless you contact them directly. **Failure to notify these companies directly may result in a loss of important services.**

1

EXHIBIT E 66

Nancy Michenaud

| | |
|---|---|
| **From:** | U.S. Postal Service <ChangemyAddress@usps.gov> |
| **Sent:** | Friday, March 15, 2019 2:48 PM |
| **To:** | Nancy Michenaud |
| **Subject:** | Your USPS Change of Address Confirmation |



Official USPS© Change of Address

## Hi, CHS TRUST!
Thanks for submitting your Change of Address.

## Your Change of Address:

**Order Submission:**
March 15, 2019

**Start Forwarding Date:**
March 15, 2019

**Confirmation Code:** 1907-4900-0033-5740

View your order

Mail should arrive at your new address 7-10 postal business days after your
move-effective date OR your file date, whichever date is later.

**This email is your official receipt for the $1.05 identity verification fee you
were charged during the Change of Address request.**

Mail forwarded from your old address will be affixed with a yellow or white label with your new
address. Please contact and update your address with anyone whose correspondence you
receive with a yellow or white label.

Notify mailers directly of your new address. Many companies (financial, health insurance, etc.)
will not change your address unless you contact them directly. **Failure to notify these
companies directly may result in a loss of important services.**

1

EXHIBIT E 67

Nancy Michenaud

| | |
|---|---|
| **From:** | U.S. Postal Service <ChangemyAddress@usps.gov> |
| **Sent:** | Friday, March 15, 2019 2:36 PM |
| **To:** | Nancy Michenaud |
| **Subject:** | Your USPS Change of Address Confirmation |

Official USPS® Change of Address

## Hi, The Church For The Healthy Self!
Thanks for submitting your Change of Address.

# Your Change of Address:

| Order Submission: | Start Forwarding Date: |
|---|---|
| March 15, 2019 | March 15, 2019 |

### Confirmation Code: 1907-4900-0033-0280



Mail should arrive at your new address 7-10 postal business days after your
move-effective date OR your file date, whichever date is later.

**This email is your official receipt for the $1.05 identity verification fee you
were charged during the Change of Address request.**

Mail forwarded from your old address will be affixed with a yellow or white label with your new
address. Please contact and update your address with anyone whose correspondence you
receive with a yellow or white label.

Notify mailers directly of your new address. Many companies (financial, health insurance, etc.)
will not change your address unless you contact them directly. **Failure to notify these
companies directly may result in a loss of important services.**

1

EXHIBIT E 68

*West*

Nancy Michenaud

| | |
|---|---|
| **From:** | U.S. Postal Service <ChangemyAddress@usps.gov> |
| **Sent:** | Friday, March 15, 2019 5:13 PM |
| **To:** | Nancy Michenaud |
| **Subject:** | Your USPS Change of Address Confirmation |



Official USPS® Change of Address

## Hi, David Lee Parrish!
Thanks for submitting your Change of Address.

# Your Change of Address:

**Order Submission:**
March 15, 2019

**Start Forwarding Date:**
March 15, 2019

### Confirmation Code: 1907-4900-0038-4940

**View your order**

Mail should arrive at your new address 7-10 postal business days after your
move-effective date OR your file date, whichever date is later.

**This email is your official receipt for the $1.05 identity verification fee you
were charged during the Change of Address request.**

Mail forwarded from your old address will be affixed with a yellow or white label with your new
address. Please contact and update your address with anyone whose correspondence you
receive with a yellow or white label.

Notify mailers directly of your new address. Many companies (financial, health insurance, etc.)
will not change your address unless you contact them directly. **Failure to notify these
companies directly may result in a loss of important services.**

1

EXHIBIT E 69

Nancy Michenaud

**From:** U.S. Postal Service <ChangemyAddress@usps.gov>
**Sent:** Friday, March 15, 2019 5:10 PM
**To:** Nancy Michenaud
**Subject:** Your USPS Change of Address Confirmation

Official USPS® Change of Address

## Hi, KENT RE WHITNEY!

Thanks for submitting your Change of Address.

## Your Change of Address:

**Order Submission:**
March 15, 2019

**Start Forwarding Date:**
March 15, 2019

**Confirmation Code:** 1907-4900-0038-3460



Mail should arrive at your new address 7-10 postal business days after your
move-effective date OR your file date, whichever date is later.

**This email is your official receipt for the $1.05 identity verification fee you
were charged during the Change of Address request.**

Mail forwarded from your old address will be affixed with a yellow or white label with your new
address. Please contact and update your address with anyone whose correspondence you
receive with a yellow or white label.

Notify mailers directly of your new address. Many companies (financial, health insurance, etc.)
will not change your address unless you contact them directly. **Failure to notify these
companies directly may result in a loss of important services.**

1

EXHIBIT E 70

Nancy Michenaud

| | |
|---|---|
| **From:** | U.S. Postal Service <ChangemyAddress@usps.gov> |
| **Sent:** | Friday, March 15, 2019 3:47 PM |
| **To:** | Nancy Michenaud |
| **Subject:** | Your USPS Change of Address Confirmation |

Official USPS℠ Change of Address

## Hi, The church For The Healthy Self!
Thanks for submitting your Change of Address.

# Your Change of Address:

**Order Submission:**
March 15, 2019

**Start Forwarding Date:**
March 15, 2019

**Confirmation Code: 1907-4900-0035-7340**

View your order

Mail should arrive at your new address 7-10 postal business days after your
move-effective date OR your file date, whichever date is later.

**This email is your official receipt for the $1.05 identity verification fee you
were charged during the Change of Address request.**

Mail forwarded from your old address will be affixed with a yellow or white label with your new
address. Please contact and update your address with anyone whose correspondence you
receive with a yellow or white label.

Notify mailers directly of your new address. Many companies (financial, health insurance, etc.)
will not change your address unless you contact them directly. **Failure to notify these
companies directly may result in a loss of important services.**

1

EXHIBIT E 71

Nancy Michenaud

*West*

| | |
|---|---|
| **From:** | U.S. Postal Service <ChangemyAddress@usps.gov> |
| **Sent:** | Friday, March 15, 2019 3:54 PM |
| **To:** | Nancy Michenaud |
| **Subject:** | Your USPS Change of Address Confirmation |

Official USPS® Change of Address

## Hi, CHS ASSET MANAGEMENT INC!
Thanks for submitting your Change of Address.

## Your Change of Address:

**Order Submission:**
March 15, 2019

**Start Forwarding Date:**
March 15, 2019

**Confirmation Code:** 1907-4900-0035-8840

[ View your order ]

Mail should arrive at your new address 7-10 postal business days after your
move-effective date OR your file date, whichever date is later.

**This email is your official receipt for the $1.05 identity verification fee you
were charged during the Change of Address request.**

Mail forwarded from your old address will be affixed with a yellow or white label with your new
address. Please contact and update your address with anyone whose correspondence you
receive with a yellow or white label.

Notify mailers directly of your new address. Many companies (financial, health insurance, etc.)
will not change your address unless you contact them directly. **Failure to notify these
companies directly may result in a loss of important services.**

1

EXHIBIT E 72

Nancy Michenaud

| | |
|---|---|
| **From:** | U.S. Postal Service <ChangemyAddress@usps.gov> |
| **Sent:** | Friday, March 15, 2019 3:50 PM |
| **To:** | Nancy Michenaud |
| **Subject:** | Your USPS Change of Address Confirmation |

Official USPS® Change of Address

## Hi, CHS TRUST!
Thanks for submitting your Change of Address.

## Your Change of Address:

**Order Submission:**
March 15, 2019

**Start Forwarding Date:**
March 15, 2019

**Confirmation Code: 1907-4900-0035-8370**

View your order

Mail should arrive at your new address 7-10 postal business days after your
move-effective date OR your file date, whichever date is later.

**This email is your official receipt for the $1.05 identity verification fee you
were charged during the Change of Address request.**

Mail forwarded from your old address will be affixed with a yellow or white label with your new
address. Please contact and update your address with anyone whose correspondence you
receive with a yellow or white label.

Notify mailers directly of your new address. Many companies (financial, health insurance, etc.)
will not change your address unless you contact them directly. **Failure to notify these
companies directly may result in a loss of important services.**

1

EXHIBIT E 73

Nancy Michenaud

| | |
|---|---|
| **From:** | U.S. Postal Service <ChangemyAddress@usps.gov> |
| **Sent:** | Friday, March 15, 2019 5:01 PM |
| **To:** | Nancy Michenaud |
| **Subject:** | Your USPS Change of Address Confirmation |

Official USPS® Change of Address

## Hi, David Lee Parrish!
Thanks for submitting your Change of Address.

## Your Change of Address:

**Order Submission:**
March 15, 2019

**Start Forwarding Date:**
March 15, 2019

**Confirmation Code: 1907-4900-0038-1690**

View your order

Mail should arrive at your new address 7-10 postal business days after your
move-effective date OR your file date, whichever date is later.

**This email is your official receipt for the $1.05 identity verification fee you
were charged during the Change of Address request.**

Mail forwarded from your old address will be affixed with a yellow or white label with your new
address. Please contact and update your address with anyone whose correspondence you
receive with a yellow or white label.

Notify mailers directly of your new address. Many companies (financial, health insurance, etc.)
will not change your address unless you contact them directly. **Failure to notify these
companies directly may result in a loss of important services.**

1

EXHIBIT E 74

Nancy Michenaud

| | |
|---|---|
| **From:** | U.S. Postal Service <ChangemyAddress@usps.gov> |
| **Sent:** | Friday, March 15, 2019 4:57 PM |
| **To:** | Nancy Michenaud |
| **Subject:** | Your USPS Change of Address Confirmation |

Official USPS® Change of Address

## Hi, Kent RE Whitney!
Thanks for submitting your Change of Address.

## Your Change of Address:

| Order Submission: | Start Forwarding Date: |
|---|---|
| March 15, 2019 | March 15, 2019 |

**Confirmation Code: 1907-4900-0038-0400**

View your order

Mail should arrive at your new address 7-10 postal business days after your
move-effective date OR your file date, whichever date is later.

**This email is your official receipt for the $1.05 identity verification fee you
were charged during the Change of Address request.**

Mail forwarded from your old address will be affixed with a yellow or white label with your new
address. Please contact and update your address with anyone whose correspondence you
receive with a yellow or white label.

Notify mailers directly of your new address. Many companies (financial, health insurance, etc.)
will not change your address unless you contact them directly. **Failure to notify these
companies directly may result in a loss of important services.**

1

EXHIBIT E 75

Nancy Michenaud

From:
Sent:        U.S. Postal Service <ChangemyAddress@usps.gov>
To:          Friday, March 15, 2019 3:42 PM
Subject:     Nancy Michenaud
             Your USPS Change of Address Confirmation

Official USPS® Change of Address

## Hi, CHS ASSET MANAGEMENT INC!
Thanks for submitting your Change of Address.

## Your Change of Address:

**Order Submission:**          **Start Forwarding Date:**
March 15, 2019                 March 15, 2019

**Confirmation Code: 1907-4900-0035-4970**



Mail should arrive at your new address 7-10 postal business days after your
move-effective date OR your file date, whichever date is later.

**This email is your official receipt for the $1.05 identity verification fee you
were charged during the Change of Address request.**

Mail forwarded from your old address will be affixed with a yellow or white label with your new
address. Please contact and update your address with anyone whose correspondence you
receive with a yellow or white label.

Notify mailers directly of your new address. Many companies (financial, health insurance, etc.)
will not change your address unless you contact them directly. **Failure to notify these
companies directly may result in a loss of important services.**

1

EXHIBIT E 76

Nancy Michenaud

**From:** U.S. Postal Service <ChangemyAddress@usps.gov>
**Sent:** Friday, March 15, 2019 2:57 PM
**To:** Nancy Michenaud
**Subject:** Your USPS Change of Address Confirmation

Official USPS<sup>⚘</sup> Change of Address

## Hi, THE CHURCH FOR THE HEALTHY SELF!
Thanks for submitting your Change of Address.

## Your Change of Address:

**Order Submission:**
March 15, 2019

**Start Forwarding Date:**
March 15, 2019

**Confirmation Code:** 1907-4900-0033-8840

View your order

Mail should arrive at your new address 7-10 postal business days after your
move-effective date OR your file date, whichever date is later.

**This email is your official receipt for the $1.05 identity verification fee you
were charged during the Change of Address request.**

Mail forwarded from your old address will be affixed with a yellow or white label with your new
address. Please contact and update your address with anyone whose correspondence you
receive with a yellow or white label.

Notify mailers directly of your new address. Many companies (financial, health insurance, etc.)
will not change your address unless you contact them directly. **Failure to notify these
companies directly may result in a loss of important services.**

1

EXHIBIT E 77

Nancy Michenaud

| | |
|---|---|
| **From:** | U.S. Postal Service <ChangemyAddress@usps.gov> |
| **Sent:** | Friday, March 15, 2019 3:38 PM |
| **To:** | Nancy Michenaud |
| **Subject:** | Your USPS Change of Address Confirmation |

Official USPS© Change of Address

## Hi, CHS TRUST!
Thanks for submitting your Change of Address.

## Your Change of Address:

**Order Submission:**
March 15, 2019

**Start Forwarding Date:**
March 15, 2019

**Confirmation Code:** 1907-4900-0035-4560

View your order

Mail should arrive at your new address 7-10 postal business days after your
move-effective date OR your file date, whichever date is later.

**This email is your official receipt for the $1.05 identity verification fee you
were charged during the Change of Address request.**

Mail forwarded from your old address will be affixed with a yellow or white label with your new
address. Please contact and update your address with anyone whose correspondence you
receive with a yellow or white label.

Notify mailers directly of your new address. Many companies (financial, health insurance, etc.)
will not change your address unless you contact them directly. **Failure to notify these
companies directly may result in a loss of important services.**

1

EXHIBIT E 78

Administration

Mosier & Company, Inc.
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

March 30, 2019

Invoice #  10362

Additional Charges :

|  | | Qty/Price | Amount |
|---|---|---|---|
| $Mail | | | |
| 3/21/2019 | Accounts payable | 2 0.50 | 1.00 |
| 3/29/2019 | Accounts payable checks. | 2 0.50 | 1.00 |
| | SUBTOTAL: | [ | 2.00] |
| | Total costs | | $2.00 |

EXHIBIT E 79

Administration

Mosier & Company, Inc.
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


March 30, 2019


Invoice #  10368


Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Color Copies | | |
| 3/19/2019 | Letter to Wells Fargo. | 1<br>0.30 | 0.30 |
| | SUBTOTAL: | [ | 0.30] |
| | $Fax | | |
| 3/15/2019 | Forward order to SoCal Security. | 22<br>0.50 | 11.00 |
| 3/18/2019 | Am Exp. | 23<br>0.50 | 11.50 |
| | Capital one. | 23<br>0.50 | 11.50 |
| | Prestige CU. | 23<br>0.50 | 11.50 |
| | Discover Card. | 23<br>0.50 | 11.50 |
| | First Savings bank. | 23<br>0.50 | 11.50 |
| | First Premier Bank. | 23<br>0.50 | 11.50 |

EXHIBIT E 80

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     2

| | | Qty/Price | Amount |
|---|---|---|---|
| 3/18/2019 | Bryant State Bank. | 23<br>0.50 | 11.50 |
| | Credit One Bank. | 23<br>0.50 | 11.50 |
| | MID Amercan Bank. | 23<br>0.50 | 11.50 |
| | Bank of America. | 23<br>0.50 | 11.50 |
| 3/29/2019 | First Savings Credit Card incoming fax to Nancy E. Michenaud from N. Atkins. | 6<br>0.50 | 3.00 |
| | SUBTOTAL: | [ | 129.00] |
| | $Xerox | | |
| 3/14/2019 | order of appointment, tro and complaint. | 196<br>0.20 | 39.20 |
| 3/15/2019 | Order of appointment. | 105<br>0.20 | 21.00 |
| | List of addresses. | 2<br>0.20 | 0.40 |
| | Copies of pleadings for SEC. | 30<br>0.20 | 6.00 |
| | Church. | 56<br>0.20 | 11.20 |
| | Copies of order of appointment. | 196<br>0.20 | 39.20 |
| 3/18/2019 | Order of appointment. | 105<br>0.20 | 21.00 |
| | Address list. | 2<br>0.20 | 0.40 |
| | Back up  to accounts payable. | 20<br>0.20 | 4.00 |
| | Storage forms. | 35<br>0.20 | 7.00 |
| | Ty decl. | 50<br>0.20 | 10.00 |

CHS TRUST   8:19-cv-499JVS(KESx)                                    Page   3

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 3/18/2019 | Copies of order of appointment. | 63 0.20 | 12.60 |
|  | Copies of order of appointment. | 196 0.20 | 39.20 |
| 3/19/2019 | Copy of order and TRO. | 34 0.20 | 6.80 |
|  | Wells Fargo accounts - iCare. | 1 0.20 | 0.20 |
|  | Letter to Wells Fargo. | 1 0.20 | 0.20 |
|  | iCare list. | 3 0.20 | 0.60 |
| 3/20/2019 | Cancelled checks Wells Fargo. | 60 0.20 | 12.00 |
|  | 2 piecePartners and Lena Le. | 4 0.20 | 0.80 |
|  | IRS. | 6 0.20 | 1.20 |
|  | Ha Nguyen iCare banking. | 18 0.20 | 3.60 |
|  | Wells Fargo activity. | 52 0.20 | 10.40 |
|  | Ty Martinez declaration. | 111 0.20 | 22.20 |
| 3/21/2019 | Translated notice for Westminster location. | 22 0.20 | 4.40 |
|  | Business cards iCare. | 1 0.20 | 0.20 |
|  | Accounts payable checks. | 2 0.20 | 0.40 |
|  | Monthly statement. | 2 0.20 | 0.40 |
|  | Accounts receivable checks. | 2 0.20 | 0.40 |

CHS TRUST    8:19-cv-499JVS(KESx)                                          Page    4

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 3/21/2019 | SJ documents Michael. | 336 0.20 | 67.20 |
| 3/22/2019 | CHS documents for Kyra. | 20 0.20 | 4.00 |
| 3/23/2019 | Auction HB re: 22C | 2 0.20 | 0.40 |
|  | CHS Medallion. | 2 0.20 | 0.40 |
|  | Accounts payable invoice. | 3 0.20 | 0.60 |
| 3/25/2019 | Ha Nguyen statement. | 5 0.20 | 1.00 |
|  | Whitney letter to Ha Nguyen. | 1 0.20 | 0.20 |
|  | Accounts payable checks. | 5 0.20 | 1.00 |
|  | iCare client listing with addresses. | 6 0.20 | 1.20 |
| 3/26/2019 | Returned mail. | 2 0.20 | 0.40 |
|  | Investor monthly statement. | 3 0.20 | 0.60 |
|  | Balboa house documents. | 4 0.20 | 0.80 |
|  | Prestige accounts. | 45 0.20 | 9.00 |
| 3/27/2019 | Vendor information. | 3 0.20 | 0.60 |
|  | Insurance - Parrish house in Chicago. | 1 0.20 | 0.20 |
|  | US Realty of Illinois. | 1 0.20 | 0.20 |
|  | Accounts receivable check. | 1 0.20 | 0.20 |

EXHIBIT E 83

CHS TRUST    8:19-cv-499JVS(KESx)                                          Page    5

| | | Qty/Price | Amount |
|---|---|---|---|
| 3/27/2019 | Ha Nguyen statements. | 3 0.20 | 0.60 |
| | Accounts payable checks. | 6 0.20 | 1.20 |
| | CHS Trust 2/18 Structure. | 10 0.20 | 2.00 |
| | Meridian contract. | 10 0.20 | 2.00 |
| | 2/28/18 balance sheet. | 10 0.20 | 2.00 |
| | Accounts payable checks. | 8 0.20 | 1.60 |
| 3/28/2019 | Accounts payable invoice. | 1 0.20 | 0.20 |
| | Three hard drive forms. | 3 0.20 | 0.60 |
| 3/29/2019 | Accounts payable checks. | 3 0.20 | 0.60 |
| | SUBTOTAL: | [ | 373.80] |
| | Total costs | | $503.10 |

THE CHURCH FOR THE HEALTHY SELF
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6004

PAY>    **** SIX HUNDRED TEN AND 75/100 DOLLARS

TO THE
ORDER OF

DATE
03/27/19

AMOUNT
$610.75*****

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA    91109-7321

⑆006004⑆ ⑆322070381⑆ 5400008667⑈

---

DATE:03/27/19   CK#:6004   TOTAL:$610.75*****   BANK:1736ca0 - General Checking        1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property | Account | Invoice | Description | Amount |
|----------|---------|---------|-------------|--------|
| 1736c | 4636 | 649755655 | 3/18/19 SHIPMENT FROM SAN JOSE | 596.56 |
| 1736c | 4636 | 649755655- | SHIPPING SUPPLIES | 14.19 |
| | | | | 610.75 |

---

## THE CHURCH FOR THE HEALTHY SELF

RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6004

PAY>    **** SIX HUNDRED TEN AND 75/100 DOLLARS

TO THE
ORDER OF

DATE
03/27/19

AMOUNT
$610.75*****

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA    91109-7321

NON-NEGOTIABLE————————

EXHIBIT E 85

FedEx

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-497-55655 | Mar 22, 2019 | 1728-9103-9 | 3 of 4 |

**Ship Date:** Mar 14, 2019                    **Cust. Ref.:** 1728 - Reply to Opposti          Ref.#2:
**Payor:** Shipper                             Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.75% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 774706665686 | Nancy, Aurora, or Kristina | Clerks Office - 4th Floor | |
| Service Type | FedEx Standard Overnight | Mosier & Co | United States District Court | |
| Package Type | FedEx Envelope | 3151 Airway Ave STE A-1 | 350 W. 1st Street | |
| Zone | 02 | COSTA MESA CA 92626 US | LOS ANGELES CA 90012 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Mar 15, 2019 09:40 | Transportation Charge | | 23.94 |
| Svc Area | A1 | Fuel Surcharge | | 1.62 |
| Signed by | M.ORTEGA | **Total Charge** | **USD** | **$25.56** |
| FedEx Use | 000000000/200/_ | | | |

| | | |
|---|---|---|
| | **Shipper Subtotal** | **USD** | **$42.71** |

**Ship Date:** Mar 16, 2019                    **Cust. Ref.:** NO REFERENCE INFORMATION    Ref.#2:
**Tendered Date:** Mar 15, 2019                Ref.#3: 1736
**Payor:** Third Party
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.75% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 95125 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | | | |
|---|---|---|---|---|
| Automation | SSFO | **Sender** | **Recipient** | |
| Tracking ID | 786063004998 | Jim Lesieur | Jim Lesieur | |
| Service Type | FedEx Priority Overnight | 3151 AIRWAY AVE STE A1 | 3151 AIRWAY AVE STE A1 | |
| Package Type | Customer Packaging | COSTA MESA CA 92626 US | COSTA MESA CA 92626 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | 34.0 lbs, 15.4 kgs | | | |
| Declared Value | USD 100.00 | | | |
| Delivered | Mar 18, 2019 09:39 | Transportation Charge | | 234.51 |
| Svc Area | A1 | Fuel Surcharge | | 15.83 |
| Signed by | K.GODINEZ | Declared Value Charge | | 0.00 |
| FedEx Use | 000000000/1530/_ | **Total Charge** | **USD** | **$250.34** |

**Ship Date:** Mar 16, 2019                    **Cust. Ref.:** NO REFERENCE INFORMATION    Ref.#2:
**Tendered Date:** Mar 15, 2019                Ref.#3: 1736
**Payor:** Third Party
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.75% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 95125 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 44.0 lbs, 22" x 21" x 13", using a dimensional factor of 139.

| | | | | |
|---|---|---|---|---|
| Automation | SSFO | **Sender** | **Recipient** | |
| Tracking ID | 786063005001 | Jim Lesieur | Jim Lesieur | |
| Service Type | FedEx Priority Overnight | 3151 AIRWAY AVE STE A1 | 3151 AIRWAY AVE STE A1 | |
| Package Type | Customer Packaging | COSTA MESA CA 92626 US | COSTA MESA CA 92626 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Actual Weight | 23.0 lbs, 10.4 kgs | | | |
| Rated Weight | 44.0 lbs, 20.0 kgs | | | |
| Declared Value | USD 100.00 | | | |
| Delivered | Mar 18, 2019 09:39 | Transportation Charge | | 284.32 |
| Svc Area | A1 | Fuel Surcharge | | 19.19 |
| Signed by | K.GODINEZ | Declared Value Charge | | 0.00 |
| FedEx Use | 000000000/1530/_ | **Total Charge** | **USD** | **$303.51** |

| | | |
|---|---|---|
| **Third Party Subtotal** | **USD** | **$553.85** |
| **Total FedEx Express** | **USD** | **$596.56** |

1080-01-00-0001920-0001-0004980

EXHIBIT E 86

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-497-55655 | Mar 22, 2019 | 1728-9103-9 | 2 of 4 |

## FedEx Express Shipment Summary By Payor Type

FedEx Express Shipments (Original)     *1736 Street 9121 Ira Bondstein*

| Payor Type | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Shipper | 2 | | 40.01 | 2.70 | | | 42.71 |
| Third Party | 2 | 78.0 | 518.83 | 35.02 | | | 553.85 |
| Total FedEx Express | 4 | 78.0 | $558.84 | $37.72 | | | $596.56 |

### FedEx Other Charges Summary

| Transaction | Date | Number of Items | Charges | Sales Tax | Discounts | Total Charges |
|---|---|---|---|---|---|---|
| Merchandise Sales | 03/15 | 1 | 12.99 | 1.20 | | 14.19 |
| | | | | Merchandise Sales Subtotal | | $14.19 |
| Total Other Charges | | 1 | $12.99 | $1.20 | | $14.19 |

## TOTAL THIS INVOICE                    USD          $610.75

## FedEx Express Shipment Detail By Payor Type (Original)

Ship Date: Mar 13, 2019      Cust. Ref.: RB Bonds          Ref.#2:
Payor: Shipper               Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.75% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 774693077040 | Nancy, Aurora, or Kristina | Oscar Gallegos |
| Service Type | FedEx Express Saver | Mosier & Co | Bond Services |
| Package Type | FedEx Envelope | 3151 Airway Ave STE A-1 | 523 W. 6th Street |
| Zone | 02 | COSTA MESA CA 92626 US | LOS ANGELES CA 90014 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Mar 15, 2019 09:55 | | |
| Svc Area | A1 | Transportation Charge | 16.07 |
| Signed by | E.LARA | Fuel Surcharge | 1.08 |
| FedEx Use | 000000000/829/_ | Total Charge            USD | $17.15 |

## FedEx® Billing Online

FedEx Billing Online allows you to efficiently manage and pay your FedEx invoices online. It's free, easy and secure. FedEx Billing Online helps you streamline your billing process. With all your FedEx shipping information available in one secure online location, you never have to worry about misplacing a paper invoice or sifting through reams of paper to find information for past shipments. Go to fedex.com to sign up today!

## PROOF OF SERVICE

I am over the age of 18 years and not a party to this action.  My business address is:

> Mosier & Company, Inc.
> 3151 Airway Avenue, Suite A-1, Costa Mesa CA 92626
> Telephone No. (714) 432-0800; Facsimile No. (714) 432-7329

On May 24, 2019 I caused to be served the documents entitled **RECEIVER'S FIRST FEE APPLICATION FOR THE PERIOD ENDING 3-31-19** on all the parties to this action addressed as stated on the attached service list:

☐ **OFFICE MAIL:** By placing in sealed envelope(s), which I placed for collection and mailing today following ordinary business practices.  I am readily familiar with this company's practice for collection and processing of correspondence for mailing; such correspondence would be deposited with the U.S. Postal Service on the same day in the ordinary course of business.

☒ **PERSONAL DEPOSIT IN MAIL:** By placing in sealed envelope(s), which I personally deposited with the U.S. Postal Service. Each such envelope was deposited with the U.S. Postal Service at Costa Mesa, California, with first class postage thereon fully prepaid.

☐ **EXPRESS U.S. MAIL:** Each such envelope was deposited in a facility regularly maintained at the U.S. Postal Service for receipt of Express Mail at Costa Mesa, California, with Express Mail postage paid.

☐ **ELECTRONIC MAIL:** By transmitting the document by electronic mail to the electronic mail address as stated on the attached service list.

☒ **E-FILING:** By causing the document to be electronically filed via the Court's CM/ECF system, which effects electronic service on counsel who are registered with the CM/ECF system.

☐ **FAX:** By transmitting the document by facsimile transmission.  The transmission was reported as complete and without error.

     I declare under penalty of perjury that the foregoing is true and correct.

Date: May 24, 2019

Kristina Godinez

# SERVICE LIST

**Electronic Mail Notice List**

- **Kyra E Andrassy**
  kandrassy@swelawfirm.com,jchung@swelawfirm.com,lgarrett@swelawfirm.com, gcruz@swelawfirm.com
- **Lynn M Dean**
  deanl@sec.gov,LAROFiling@sec.gov,longoa@sec.gov,himesm@sec.gov,irwinma @sec.gov,hillan@sec.gov
- **Eliot F Krieger**
  ekrieger@sktlawyers.com,alucero@sktlawyers.com
- **Robert P Mosier**
  rmosier@mosierco.com
- **Jennifer D Reece**
  reecej@sec.gov,stewartan@sec.gov,justicet@sec.gov,fairchildr@sec.gov

**By U.S. Mail**

- Eliot Krieger
  Schuchert Krieger Truong
  7755 Center Avenue, Suite 1100
  Attorney for David Lee Parrish
  Huntington Beach, CA 92647

- Kenneth P. White
  Brown White & Osborn LLP
  333 S. Hope Street, Suite 4000
  Los Angeles, California 91214
  Attorney for Kent Whitney