1  Robert P. Mosier
   Craig M. Collins, CPA
2  James J. LeSieur
   MOSIER & COMPANY, INC.
3  3151 Airway Avenue, Suite A-1
   Costa Mesa, California   92626
4  Telephone:      (714) 432-0800
   Facsimile:      (714) 432-7329
5  E-Mail:   Rmosier@Mosierco.com

6  Court Appointed Receiver

7

8               **UNITED STATES DISTRICT COURT**

9               **CENTRAL DISTRICT OF CALIFORNIA**

10

| | |
|---|---|
| **SECURITIES AND EXCHANGE COMMISSION,** | Case No: 8:19 -cv-00499-JVS-KES Assigned for all purposes to the Honorable James V. Selna |
| **Plaintiff,** | |
| **vs.** | **RECEIVER'S 2nd FEE APPLICATION FOR THE QUARTER ENDING 6/30/19; DECLARATION OF RECEIVER, ROBERT P. MOSIER** |
| **KENT R.E. WHITNEY, DAVID LEE PARRISH, THE CHURCH FOR THE HEALTHY SELF A/K/A CHS TRUST, AND CHS ASSET MANAGEMENT, INC.** | |
| **Defendants.** | **Date:   October 7, 2019 Time:   1:30 PM CTRM: 10C** |

**TO THE HONORABLE JAMES V. SELNA, UNITED STATES DISTRICT JUDGE, AND THE SECURITIES AND EXCHANGE COMMISSION:**

Robert P. Mosier, duly appointed Receiver for Kent R.E. Whitney, David Lee Parrish, The Church for the Healthy Self aka CHS Trust, and CHS Asset Management, Inc. (collectively "CHS") respectfully presents this second fee application for the quarter from April 1, 2019 through June 30, 2019.   Included in this application is a summary and the specific timesheets for the six individuals who comprise the Receiver's staff and who worked on the CHS matter during the 2nd Quarter 2019.

Counsel for the Receiver will submit a separate application.   This application and its exhibits were shared with the Securities and Exchange Commission, which informed the Receiver that it has no objection to the relief sought.   With respect to this second application for approval of fees and costs, your Receiver respectfully represents the following.

The order of appointment directs that fees shall be presented quarterly after the end of the current quarter.   This fee application is presented in four sections:   *A. Status Update; B. Accounting Summary; C. Summary of the Assets; and D. Fees and Costs Summary.*

## A. *STATUS UPDATE*

1.   <u>Limitation</u>:   The following update is based upon roughly four months of investigation, discussions with investors and reviewing and analyzing limited records and computer data.   The observations and conclusions below remain subject to change as new information is received.

2.   <u>Investor Net Investment Analysis Status</u>:   The Receiver's staff has almost completed the net investment analysis for the CHS/iCare investor accounts.   The Court may recall that this involved having to manually tabulate each investor's account to confirm (a) the original investment, (b) subsequent investments, (c) withdrawals, (d) removal of all interest and other income ascribed to the account, and (e) removal of donation expenditures where none appears to have been made.   The term "almost completed" is used as a few accounts are incomplete and new data is infrequently found. The claims process described below will likely resolve any discrepancies.

3.   <u>Preliminary Net Investment Summary</u>:   Based on the significant data reviewed so far, and still subject to change, the Receiver observes that there are 440 investors who have 504 accounts with a collective net investment of $28.8 million for both CHS and iCare investors.   CHS records show the total investment before adjustment at $33.1 million.

a. <u>CHS Investors:</u>   The to-date analysis shows that CHS has 346 investors with 389 accounts for a total net investment of $22.1 million. The CHS records show the total investment at $24.8 million before adjustment.

b. <u>iCare Investors:</u>   The to-date analysis shows that iCare has 94 investors with 115 accounts and a total net investment of $6.8 million. The CHS records for the iCare investors show a total investment of $8.4 million.

c. <u>To-Date Analysis</u>: "To-date analysis" suggests that these numbers will likely change after obtaining input from the investors who will be asked to affirm or amend each investor's net investment or provide documentation to support an alternative number as described below.

4.   <u>Confirming the Net Investment Amount/Claims Procedure:</u>   The Receiver plans to present a claims process to this Court for approval soon. In summary, the claims process will consist of the Receiver's office mailing a summary of each investor's net investment analysis to the investors with an explanation of the process/methodology used to arrive at the net number. The investor will be invited to either accept or reject the number, and if rejected, the onus will be on the investor to provide documentation to support a revised amount using the same limited methodology used by the Receiver's office, all subject to Court approval prior to any release of the data to the investors.   The Receiver further plans to file a constructive trust motion that prioritizes investors over trade creditors meaning that investors get paid first.   Subject to ongoing analysis, the Receiver believes that the amount owing to trade creditors is de minimis in any event.   This is also one of the conditions that the AUSA has recommended for turning over the funds that the FBI seized – no monies paid to creditors.

5.  <u>Insider Investments:</u>  Twenty-six "apparent" insiders have not been included in the above amounts and have not been analyzed for net investment.   CHS records show that these insider accounts have a gross value of $9.7 million (before subjecting these insiders to the net investment analysis).   The precise status and method to deal with the insider claims is still being analyzed and will likely be the subject of a future motion.

6.  <u>Court Approval of the Claims Process:</u>   The next step is for the Receiver's office through counsel to present a claims process to this Court for approval which is expected in the next 30 to 45 days.

7.  <u>Scope of the Receivership Estate:</u>   Consistent with the injunctions and freeze orders issued by this Court, we have frozen approximately $744,000 in bank accounts that are not in the name of the Receivership Defendants but that the Receiver believes should be brought within the scope of the receivership estate because funds belonging to investors were deposited into them.   Some of these accounts are in the name of iCare Financial Solution, which allegedly merged into CHS in March 2018.   The process of bringing these assets into the receivership estate is underway and the Receiver is hopeful that this will be accomplished by the time of the hearing on this Application.

8.  <u>Other Developments:</u>   With the sale of personal property including those items confiscated from the Defendants complete, the Receiver obtained authority for a procedure to allow the Defendants to pick up the remaining items that did not sell.   These items, comprised mostly of non-designed clothing and household items, have now been retrieved.

/ / / /

/ / / /

/ / / /

/ / / /

9.   _Possible Claw-Backs: Charities, Commissions, Cash Outs Plus Fees Paid to Advertisers:_   As reported in prior reports, the Receiver continues to consider the cost benefit of potential claw-backs focused on those charities that received donations from CHS.   The Receiver is also looking at individuals and companies that received large commissions for introducing investors to the Ponzi scheme ($1.3 million in 2018/19).   There are also a small number of investors who cashed out with full interest and principal.   The initial phase, after identifying the potential targets, is to quantify the potential recovery net of the cost to pursue the claw-backs.

10.   _Possible Litigation Against Financial Institutions:_   The Receiver has identified two law firms that do contingent fee work that are exploring grounds to pursue litigation against certain financial institutions that may have helped facilitate the fraud.   A candidate to be added to this list of potential defendants is American Express ("AMEX").   A review of AMEX bills for the 2018/19 period shows more than $3 million dollars of extravagant entertainment and purchases with investor dollars.   The law firms are reviewing relevant data; engagement will be subject to further Court order.

## B. ACCOUNTING SUMMARY

11.   _Receipts:_   Included in Exhibit "B" is a detailed summary of cash receipts and disbursements for the second quarter, April 1, 2019 through June 30, 2019.   Also presented in the exhibit is program-to-date data from March 14 through June 30, 2019.   Total receipts were $198,584.   On the lower portion of Exhibit "A" is a summary of disbursements for the same period; these total $184,341.   The cash balance June 30, 2019 was $102,675. Exhibit "A" also includes minor amounts of cash held in the account for Defendants David Parrish ($1,041) and Kent Whitney ($1,065). Lastly, Exhibit "B" presents program-to-date data (March 14 thru June 30) and the Standardized Fund Accounting Report (Cash Basis) for 2Q, 2019.

12.   <u>Future Activity</u>:   Future activity will focus on dealing with the San Jose assets and investors when and if the iCare operation is added as a Defendant.   The claims process as outlined above is also an important consideration.   Recovery litigation is a likely item of future activity.   The overall billing totals are expected to subside versus prior periods.

## C. <u>SUMMARY OF THE ASSETS</u>

13.   <u>Liquid Assets:</u>   Exhibit "C" is an updated, current list of assets. Cash on hand is discussed above in paragraph 11.   The anticipated cash turnover from the FBI appears next for a total of $5.1 million.   This is followed by cash in accounts that are still frozen (primarily dealing with iCare) that total $744,000. If the scope of the receivership estate is expanded, then there will be additional assets on hand.

## D. <u>FEES AND COSTS SUMMARY</u>

14.   <u>Tasks Undertaken:</u>   Exhibit "D" is a summary of tasks undertaken by Receiver's office from April 1, 2019 through June 30, 2019. Highlights of this reporting period include the net investment analysis and continued investigation into the affairs of CHS and related entities.   Time has also been devoted to outlining a claims process and working with the AUSA to facilitate the turnover of garnished investor funds.

15.   <u>Receiver's Fees:</u>   The Receiver's fees for this three-month period are $54,424.30, based on 149.6 hours at a reduced hourly rate of $363.80.   This is a 5% discount from the $383 hourly rate presented in the SEC proposal. The discount is due to time recorded but written during this billing period.

/ / / /

/ / / /

/ / / /

/ / / /

16.   <u>Receiver's Staff:</u>   The Receiver's staff is summarized in two categories: (a) Accounting and Project Manager(s), two individuals (Craig Collins, CPA and Jim LeSieur, Project Coordinator) with total fees of $83,913.20 and (b) Bookkeeping and Paralegal (three individuals including Nancy Michenaud, Aurora Bloom and Kristina Godinez) have total fees of $28,641.50 plus administrative costs of $3,718.52 of which $1,447.20 has been paid leaving a balance of $2,247.20.

17.   <u>Total Receiver Related Fees:</u>   The total of the Receiver and staff is $166,979 plus administrative costs of $3,718.52 with a blended hourly rate of $179.15 for the six individuals who were involved in this effort.   A summary of the fees is presented in Exhibit "E."   Detailed timesheets are also presented in Exhibit "E."

18.   <u>Use of Contract Labor:</u>   The Receiver retained a senior student at Chapman University whose specialty is quantitative data entry for the data input necessary for the net investment analysis.   This individual was paid as an independent contractor at the rate of $18 per hour.   This provided the receivership estate with a significant cost savings versus the hourly rates of the receiver's staff or the forensic accountants who continue to standby for any needed work in this matter.

19.   <u>Conclusion:</u>   As this Court is now aware, this has been a challenging project due to multiple locations across the US, poor to non-existent records, cloud-based data without passwords, and a general failure of the Defendants and key upper level employees to cooperate.   From this point forward, the focus will be to (a) retain the cash in frozen accounts where possible, (b) continue to confirm each investor's net investment as defined herein, and (c) consider potential claw-backs and litigation recoveries. While it is still possible to discover new cash or new assets, this category is not looking promising at this point.

1    Wherefore your Receiver prays that this Court enter an order that

2  approves, and orders paid the fees and costs of the Receiver and his staff

3  as outlined herein.    Your Receiver further prays for such relief as the Court

4  deems appropriate and just.

5  Date: September 6, 2019

6

7                          Respectfully submitted

8

9

10                          Robert P. Mosier, Court-Appointed Receiver

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Receiver's Second Fee Application for the Quarter Ending 6-30-19**

# DECLARATION OF THE RECEIVER

I, Robert P. Mosier, declare and affirm as follows:

I am the duly appointed Receiver in this matter.   I have personally prepared this second fee application and am familiar with its content, and I believe that the data is accurate to the best of my knowledge and belief. Where others have contributed to the fee application, these are so noted.

The total fees sought are $169,979.00 at a blended hourly rate of $179.16.   Administrative costs total $3,718.52.

Exhibit "A" provides summaries of cash receipts and disbursements as for the quarter April 1, 2019 through June 30, 2019.   Exhibit "B" presents an accounting from inception on March 14, 2019 through June 30, 2019 plus the Standardized Fund Accounting Report (Cash Basis) prepared by Craig M. Collins, CPA.   Exhibit "C" is a list of assets prepared by Mr. Collins. Exhibit "D" is a list of tasks undertaken by the Receiver and his staff during the second quarter that I personally prepared with staff input.   Exhibit "E" is a summary of the fees and costs by category, prepared by Aurora Bloom, asst. bookkeeper.   Exhibit "E" also contains timesheets in tenths of an hour for each staff member.

I declare under the laws of the United States of America and the State of California that the above is true and correct to the best of my knowledge and belief.   This declaration was signed by me on the 6th day of September 2019 in Costa Mesa, CA.

_____
Robert P. Mosier, Court-Appointed Receiver

**Receiver's Second Fee Application for the Quarter Ending 6-30-19**

## List of Exhibits

Exhibit "A"   Schedules of Cash Receipts and Disbursements for the Quarter April 1, 2019 through June 30, 2019 and the Standardized Fund Accounting Report (Cash Basis) for the Second Quarter of 2019.

Exhibit "B"   Schedule of Cash Receipts and Disbursements from March 14, 2019 through June 30, 2019 (program to date)

Exhibit "C"   Updated:   List of Assets

Exhibit "D"   Summary of tasks undertaken by the Receiver and his staff

Exhibit "E"   Summary of Receivership Fees and Costs for the Quarter ending June 30, 2019 plus Detailed Timeslips through the same period.

EXHIBIT "A"

# RECEIVERSHIP ESTATE of the CHURCH for the HEALTHY SELF
## SCHEDULE of CASH RECEIPTS and DISBURSEMENTS
### for the period APRIL 1, 2019 through JUNE 30, 2019

| | | | TOTALS for ALL ACCOUNTS | BANK ACCOUNTS HELD in the NAME OF: | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | CHURCH for the HEALTHY SELF ACCOUNT # 8667 | DAVID PARRISH # 8688 | KENT R.E. WHITNEY # 8681 |
| 1 | **CASH RECEIPTS:** | | | | | |
| 2 | TURNOVER of FUNDS | | $140,853 | $131,807 | $993 | $8,053 |
| 3 | PERSONAL PROPERTY AUCTION: | | | | | |
| 4 | GROSS SALE PROCEEDS | $62,363 | | $62,363 | | |
| 5 | LESS AUCTION EXPENSES | (8,168) | | (8,168) | | |
| 6 | TOTAL NET AUCTION PROCEEDS | | 54,195 | 54,195 | | |
| 7 | MISCELLANEOUS REFUNDS | | 3,243 | 3,243 | 0 | 0 |
| 8 | ALL OTHER RECEIPTS | | 293 | 293 | 0 | 0 |
| 9 | TOTAL CASH RECEIPTS | | 198,584 | 189,538 | 993 | 8,053 |
| 10 | **CASH DISBURSEMENTS:** | | | | | |
| 11 | PROFESSIONAL FEES & COSTS: | | | | | |
| 12 | MOSIER & COMPANY, INC. | 88,332 | | 88,332 | | |
| 13 | SMILEY WANG-EKVALL LLP | 52,640 | | 52,640 | | |
| 14 | FOX ROTHCHILD LLP | 18,726 | | 18,726 | | |
| 15 | COMPLETE DISCOVERY | 2,155 | | 2,155 | | |
| 16 | SCHEEF & STONE, LLP | 1,153 | | 1,153 | | |
| 17 | TOTAL PROFESSIONAL FEES & COSTS | | 163,005 | 163,005 | | |
| 18 | OTHER COSTS & EXPENSES: | | | | | |
| 19 | WEBSITE  (DONLIN, RECANO) | 4,713 | | 4,713 | 0 | 0 |
| 20 | COMPUTER IMAGING | 4,500 | | 4,500 | 0 | 0 |
| 21 | FACILITY RENT in WESTMINSTER | 3,525 | | 3,525 | 0 | 0 |
| 22 | TRANSLATION SERVICES | 2,928 | | 2,928 | 0 | 0 |
| 23 | OUTSIDE SERVICES | 2,629 | | 2,629 | 0 | 0 |
| 24 | MOVING & STORAGE | 1,184 | | 1,086 | 0 | 98 |
| 25 | ADMINISTRATIVE COSTS | 1,389 | | 1,389 | 0 | 0 |
| 26 | TAKEOVER & SECURE PROPERTY | 99 | | 99 | 0 | 0 |
| 27 | AUTO REPAIRS for the AUCTION | 685 | | 0 | 685 | 0 |
| 28 | ALL OTHER DISBURSEMENTS | 83 | | 83 | 0 | 0 |
| 29 | TOTAL OTHER COSTS & EXPENSES | | 21,736 | 20,952 | 685 | 98 |
| 30 | TOTAL CASH DISBURSEMENTS | | 184,741 | 183,958 | 685 | 98 |
| 31 | **CASH FLOW before INTRA-ACCOUNT ACTIVITY** | | 13,844 | 5,581 | 308 | 7,955 |
| 32 | **INTRA-ACCOUNT CASH ACTIVITY** | | 0 | 85,750 | (74,450) | (11,300) |
| 33 | **CASH FLOW after INTRA-ACCOUNT ACTIVITY** | | 13,844 | 91,331 | (74,142) | (3,345) |
| 34 | **CASH on HAND, BEGINNING of the PERIOD** | | 88,831 | 9,238 | 75,183 | 4,410 |
| 35 | **CASH on HAND, END of the PERIOD** | | $102,675 | $100,569 | $1,041 | $1,065 |

EXHIBIT A 11

**KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and THE CHURCH for the HEALTHY SELF aka CHS TRUST**
**RECEIVERSHIP; CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)**
**REPORTING PERIOD from APRIL 1, 2019 through JUNE 30, 2019**

| FUND ACCOUNTING (See Instructions): | | SCHEDULE | DETAIL | SUBTOTAL | GRAND TOTAL |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance of the Fund as of April 1, 2019 | | | | $88,831 |
| | *Increases in Fund Balances:* | | | | |
| Line 2 | **Business Income (Receipts)** | | | | 0 |
| Line 3 | **Cash and Securities** | | | | 0 |
| Line 4 | **Interest / Dividend Income** | | | | 0 |
| Line 5 | **Business Asset Liquidation** | Schedule 1 | | | 54,195 |
| Line 6 | **Personal Asset Liquidation** | | | | 0 |
| Line 7 | **Third-Party Litigation** | | | | 0 |
| Line 8 | **Miscellaneous - Other** | Schedule 1 | | | 144,389 |
| | **Total Funds Available (Lines 1-8)** | | | | 287,415 |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Investors** | | | | 0 |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10a | *Disbursements to Receiver and / or Other Professionals* | Schedule 1 | | $163,006 | |
| Line 10b | *Business Asset Expenses* | Schedule 1 | | 21,734 | |
| Line 10c | *Personal Asset Liquidation* | | | 0 | |
| Line 10d | *Investment Expenses* | | | 0 | |
| Line 10e | *Third-Party Litigation Expenses:*   **1.** Attorney Fees | | $0 | | |
| | 2. Litigation Expenses | | 0 | | |
| | *Total Third-Party Litigation Expenses* | | | 0 | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | 0 | |
| Line 10g | *Federal and State Tax Payments* | | | 0 | |
| | **Total Disbursements for Receivership Operations** | | | | 184,740 |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees:   Fund Administrator | | | | |
| | Independent Distribution Consultant (IDC) | | 0 | | |
| | Distribution Agent | | 0 | | |
| | Consultants | | 0 | | |
| | Legal Advisors | | 0 | | |
| | Tax Advisors | | 0 | | |
| | 2. Administrative Expenses | | 0 | | |
| | 3. Miscellaneous | | 0 | | |
| | Total Plan Development Expenses | | | 0 | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees:   Fund Administrator | | 0 | | |
| | Independent Distribution Consultant (IDC) | | 0 | | |
| | Distribution Agent | | 0 | | |
| | Consultants (Forensic Accountants) | | 0 | | |
| | Legal Advisors | | 0 | | |
| | Tax Advisors | | 0 | | |
| | 2. Administrative Expenses | | 0 | | |
| | 3. Investor Identification:   Notice / Publishing Approved Plan | | 0 | | |
| | Claimant Identification | | 0 | | |
| | Claims Processing | | 0 | | |
| | Web Site Maintenance / Call Center | | 0 | | |
| | 4. Fund Administrator Bond | | 0 | | |
| | 5. Miscellaneous | | 0 | | |
| | 6. Fair Account for Investor Restitution | | 0 | | |
| | (FAIR) Reporting Expenses | | 0 | | |
| | *Total Plan Implementation Expenses* | | | 0 | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | | 0 |
| Line 12 | **Disbursements to Court / Other:** | | | | |
| Line 12a | *Investment Expenses / Court Registry Investment System (DRIS) Fees* | | | 0 | |
| Line 12b | *Federal Tax Payments* | | | 0 | |
| | **Total Disbursements to Court / Other** | | | | 0 |
| | **Total Funds Disbursed (Lines 9-12)** | | | | 184,740 |
| Line 13 | **Ending Balance of the Fund as of June 30, 2019** | | | | $102,675 |

EXHIBIT A-12

# STANDARDIZED FUND ACCOUNTING REPORT for CASH BASIS
## KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and THE CHURCH for the HEALTHY SELF aka CHS TRUST
### RECEIVERSHIP; CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
### REPORTING PERIOD from APRIL 1, 2019 through JUNE 30, 2019

| | | | | | |
|---|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | Schedule 2 | | | $102,675 |
| Line 14b | *Investments* | | | | 0 |
| Line 14c | *Other Assets or Uncleared Funds* | | | | 0 |
| | **Total Ending Balance of Fund - Net Assets** | | | | **$102,675** |

| | | | DETAIL | SUBTOTAL | GRAND TOTAL |
|---|---|---|---|---|---|
| **OTHER SUPPLEMENTAL INFORMATION:** | | | | | |
| | *Report of Items NOT to be Paid by the Fund:* | | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund* | | | | |
| | 1. Fees: Fund Administrator | | | $0 | |
| | Independent Distribution Consultant (IDC) | | | 0 | |
| | Distribution Agent | | | 0 | |
| | Consultants | | | 0 | |
| | Legal Advisors | | | 0 | |
| | Tax Advisors | | | 0 | |
| | 2. Administrative Expenses | | | 0 | |
| | 3. Miscellaneous | | | 0 | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | $0 |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund* | | | | |
| | 1. Fees: Fund Administrator | | | 0 | |
| | Independent Distribution Consultant (IDC) | | | 0 | |
| | Distribution Agent | | | 0 | |
| | Consultants | | | 0 | |
| | Legal Advisors | | | 0 | |
| | Tax Advisors | | | 0 | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: Notice/Publishing Approved Plan | | | 0 | |
| | Claimant Identification | | | 0 | |
| | Claims Processing | | | 0 | |
| | Web Site Maintenance / Call Center | | | 0 | |
| | 4. Fund Administrator Bond | | | 0 | |
| | 5. Miscellaneous | | | 0 | |
| | 6. FAIR Reporting Expenses | | | 0 | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | 0 |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | 0 |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | $0 |
| **Line 16** | **Disbursements to Court / Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses / CRIS Fees* | | | $0 | |
| Line 16b | *Federal Tax Payments* | | | 0 | |
| | **Total Disbursements to Court / Other Not Paid by the Fund:** | | | | $0 |
| **Line 17** | **DC & State Tax Payments** | | | | $0 |
| **Line 18** | **Number of Claims:** | | | | |
| Line 18a | Number of Claims Received This Reporting Period ............................................................... | | | | 0 |
| Line 18b | Number of Claims Received Since Inception of Fund ........................................................... | | | | 0 |
| **Line 19** | **Number of Claimants / Investors:** | | | | |
| Line 18a | *Number of Claimants / Investors Paid This Reporting Period* .............................................. | | | | 0 |
| Line 18b | *Number of Claimants / Investors Paid Since Inception of Fund* ........................................... | | | | 0 |

Receiver:

By: _[signature]_
(signature)

Robert P. Mosier
(printed name)

Date: July 26, 2019

Z:\1700FLDR\1736 CHS Trust\[STANDARDIZED FUND ACCOUNTING REPORT.xlsx]8-30-19

EXHIBIT A 13

**STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for**

**KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and**

**THE CHURCH for the HEALTHY SELF aka CHS TRUST**

**RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)**

**REPORTING PERIOD from APRIL 1, 2019 through JUNE 30, 2019**

## SCHEDULE 1

| LINE 5 | BUSINESS ASSET LIQUIDATION: | | | |
|---|---|---|---|---|
| | REAL ESTATE SALES THIS PERIOD | | | $0 |
| | PERSONAL PROPERTY SALES: | AUCTION of VEHICLES & OTHER | $62,363 | |
| | | LESS AUCTION COSTS | (8,168) | |
| | | NET AUCTION PROCEEDS | | 54,195 |
| | TOTAL BUSINESS ASSET LIQUIDATION | | | $54,195 |

| LINE 8 | MISCELLANEOUS - OTHER: | | |
|---|---|---|---|
| | TURNOVER of FUNDS from: | CHURCH for the HEALTHY SELF | $131,807 |
| | | KENT R.E. WHITNEY | 8,053 |
| | | DAVID PARRISH | 993 |
| | MISCELLANEOUS REFUNDS and OTHER RECEIPTS | | 3,536 |
| | TOTAL MISCELLANEOUS - OTHER RECEIPTS | | $144,389 |

| LINE 10a | DISBURSEMENTS to RECEIVER and OTHER PROFESSIONALS: | | |
|---|---|---|---|
| | RECEIVER | RECEIVER, ROBERT P. MOSIER and STAFF | $88,332 |
| | COUNSEL for the RECEIVER | SMILEY WANG-EKVALL LLP | 52,640 |
| | OTHER COUNSEL for the RECEIVER | FOX ROTHCHILD LLP | 18,726 |
| | OTHER COUNSEL for the RECEIVER | COMPLETE DISCOVERY SOURCE | 2,155 |
| | OTHER COUNSEL for the RECEIVER | SCHEEF & STONE, LLP | 1,153 |
| | FORENSIC ACCOUNTANTS | | 0 |
| | TOTAL DISBURSEMENTS to RECEIVER and OTHER PROFESSIONALS | | $163,006 |

| LINE 10b | BUSINESS ASSET EXPENSES: | |
|---|---|---|
| | WEBSITE BUILDING & HOSTING | $4,713 |
| | COMPUTER IMAGING | 4,500 |
| | FACILITY RENT in WESTMINSTER | 3,525 |
| | TRANSLATION SERVICES | 2,928 |
| | OUTSIDE SERVICES | 2,629 |
| | ADMINISTRATIVE COSTS | 1,389 |
| | MOVING & STORAGE | 1,184 |
| | AUTO REPAIRS for the PERSONAL PROPERTY AUCTION | 685 |
| | TAKEOVER & SECURING of PROPERTY | 99 |
| | OTHER | 82 |
| | TOTAL BUSINESS ASSET EXPENSES | $21,734 |

**(CONTINUED)**

EXHIBIT A 14

**STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for**

**KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and**

**THE CHURCH for the HEALTHY SELF aka CHS TRUST**

**RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)**

**REPORTING PERIOD from APRIL 1, 2019 through JUNE 30, 2019**

**(CONTINUED)**

| SCHEDULE 2 |
|---|

**LINE 14a    CASH & CASH EQUIVALENTS:**

|  |  |  |  | ACCOUNT |
|---|---|---|---|---|
| NAME of BANK | ACCT # | NAME of OWNING ENTITY and ACCOUNT DESCRIPTION |  | BALANCE |
| EAST WEST BANK | 8667 | THE CHURCH for the HEALTHY SELF | GENERAL | $100,569 |
| EAST WEST BANK | 8688 | DAVID LEE PARRISH | GENERAL | 1,041 |
| EAST WEST BANK | 8681 | KENT R.E. WHITNEY | GENERAL | 1,065 |
| TOTAL CASH & CASH EQUIVALENTS: |  |  |  | $102,675 |

Z:\1700FLDR\1736 CHS Trust\[STANDARDIZED FUND ACCOUNTING REPORT.xlsx]6-30-19                    7/1/2019 10:19

EXHIBIT A 15

EXHIBIT "B"

# RECEIVERSHIP ESTATE of the CHURCH for the HEALTHY SELF
## SCHEDULE of CASH RECEIPTS and DISBURSEMENTS
### for the period MARCH 14, 2019 through JULY 31, 2019

| | | TOTALS for ALL ACCOUNTS | | CHURCH for the HEALTHY SELF ACCOUNT # 8667 | DAVID PARRISH # 8688 | KENT R.E. WHITNEY # 8681 |
|---|---|---|---|---|---|---|
| 1 | **CASH RECEIPTS:** | | | | | |
| 2 | TURNOVER of FUNDS | | $231,525 | $131,807 | $86,665 | $13,053 |
| 3 | PERSONAL PROPERTY AUCTION: | | | | | |
| 4 | GROSS SALE PROCEEDS | $62,363 | | $62,363 | | |
| 5 | LESS AUCTION EXPENSES | (8,168) | | (8,168) | | |
| 6 | TOTAL NET AUCTION PROCEEDS | | 54,195 | 54,195 | | |
| 7 | MISCELLANEOUS REFUNDS | | 3,243 | 3,243 | 0 | 0 |
| 8 | ALL OTHER RECEIPTS | | 293 | 293 | 0 | 0 |
| 9 | TOTAL CASH RECEIPTS | | 289,256 | 189,538 | 86,665 | 13,053 |
| 10 | **CASH DISBURSEMENTS:** | | | | | |
| 11 | PROFESSIONAL FEES & COSTS: | | | | | |
| 12 | MOSIER & COMPANY, INC. | 88,332 | | 88,332 | | |
| 13 | SMILEY WANG-EKVALL LLP | 52,640 | | 52,640 | | |
| 14 | FOX ROTHCHILD LLP | 18,726 | | 18,726 | | |
| 15 | COMPLETE DISCOVERY | 2,155 | | 2,155 | | |
| 16 | SCHEEF & STONE, LLP | 1,153 | | 1,153 | | |
| 17 | TOTAL PROFESSIONAL FEES & COSTS | | 163,005 | 163,005 | | |
| 18 | OTHER COSTS & EXPENSES: | | | | | |
| 19 | WEBSITE  (DONLIN, RECANO) | 4,713 | | 4,713 | 0 | 0 |
| 20 | COMPUTER IMAGING | 4,500 | | 4,500 | 0 | 0 |
| 21 | FACILITY RENT in WESTMINSTER | 3,525 | | 3,525 | 0 | 0 |
| 22 | TRANSLATION SERVICES | 2,928 | | 2,928 | 0 | 0 |
| 23 | OUTSIDE SERVICES | 2,629 | | 2,629 | 0 | 0 |
| 24 | MOVING & STORAGE | 2,391 | | 2,293 | 0 | 98 |
| 25 | ADMINISTRATIVE COSTS | 1,389 | | 1,389 | 0 | 0 |
| 26 | TAKEOVER & SECURE PROPERTY | 1,185 | | 606 | 489 | 90 |
| 27 | AUTO REPAIRS for the AUCTION | 685 | | 0 | 685 | 0 |
| 28 | ALL OTHER DISBURSEMENTS | 269 | | 269 | 0 | 0 |
| 29 | TOTAL OTHER COSTS & EXPENSES | | 24,214 | 22,852 | 1,174 | 188 |
| 30 | TOTAL CASH DISBURSEMENTS | | 187,220 | 185,858 | 1,174 | 188 |
| 31 | **CASH FLOW before INTRA-ACCOUNT ACTIVITY** | | 102,037 | 3,681 | 85,491 | 12,865 |
| 32 | **INTRA-ACCOUNT CASH ACTIVITY** | | 0 | 96,250 | (84,450) | (11,800) |
| 33 | **CASH on HAND, END of the PERIOD** | | $102,037 | $99,931 | $1,041 | $1,065 |

EXHIBIT "C"

# RECEIVERSHIP of THE CHURCH FOR THE HEALTHY SELF et al

## LIST of ASSETS as of JULY 31, 2019

### CASH SEIZED by the RECEIVER:

| | Account Name/Holder | Institution | Account Number | Turn-over Date | Status | Amount |
|---|---|---|---|---|---|---|
| 1 | David Lee Parrish | Chase | -9288 | 3/25/2019 | $$ Turned over to Receiver | $35,232.36 |
| 2 | David Lee Parrish | Chase | -7411 | 3/25/2019 | $$ Turned over to Receiver | 267.08 |
| 3 | David Lee Parrish | Chase | -6236 | 3/25/2019 | $$ Turned over to Receiver | 246.82 |
| 4 | David Lee Parrish | Chase | -1703 | 3/25/2019 | $$ Turned over to Receiver | 1,888.86 |
| 5 | David Parrish | Cash | | 3/15/2019 | Cash picked up at the 118 Garnet, NB property | 48,037.00 |
| 6 | Kent Whitney | Cash | | 3/15/2019 | Cash picked up at the Newport Beach Apartment | 5,000.00 |
| 7 | Kent Whitney | Capital One 360 Acct | -8298 | | 3/25/19 Kyra sent letter to freeze & turnover | 1,898.82 |
| 8 | Church for the Healthy Self | TD Ameritrade / Scottrade | -2670 | 4/8/2019 | 3/26/19 Kyra ordered liquidated & turned over | 38,299.01 |
| 9 | Lena Le | Ironbeam / Insignia | -2885 | 4/23/2019 | 3/21/19 Frozen | 93,508.24 |
| 10 | Kent Whitney | Acorn Securities, LLC | -4279 | 4/29/2019 | 3/25/2019 Account frozen | 6,154.37 |
| 11 | David Lee Parrish | Acorn Securities, LLC | UNKNOWN | 5/20/2019 | | 992.84 |

TOTAL CASH SEIZED by the RECEIVER  231,525.40

### NET CASH from PERSONAL PROPERTY AUCTIONED by TRANZON

| | | | | | | |
|---|---|---|---|---|---|---|
| 12 | | | | 5/20/2019 | | 54,194.99 |

### TOTAL CASH RECEIPTS TO-DATE   285,720.39

**ACTUAL CASH on HAND on JULY 31, 2019 =**   $102,037

### CASH SEIZED by the FBI:

| | Account Name/Holder | Institution | Account Number | Turn-over Date | Status | Amount |
|---|---|---|---|---|---|---|
| 13 | CHS Asset Management, Inc. | Bank of America | -3568 | | 3/12/19 FBI seized funds | $1,008,866.60 |
| 14 | The Church for the Healthy Self | Prestige Community Credit Union | -803 | | 3/12/19 Turned over to US Marshals | 4,125,898.19 |

TOTAL CASH SEIZED by the FBI  $5,134,764.79

### FROZEN ACCOUNTS

| | Institution | Account Number | Other | Status | Amount |
|---|---|---|---|---|---|
| 15 | iCare Financials Solution Inc. | Wells Fargo | -1976 | Checking | 3/19/2019 Frozen | 254,880.00 |
| 16 | iCare Financial Solution Corp. | Bank of America | -4884 | Checking | 3/18/19 Frozen per Kyra | 2,807.79 |
| 17 | iCare Financial Solution | Ironbeam / Insignia | -2878 | Trading/Futures | 3/21/19 Frozen | 28,534.27 |
| 18 | iCare Agency | Wells Fargo | -8949 | Checking | 3/19/2019 Frozen | 9,071.00 |
| 19 | iCare Agency | Wells Fargo | -5001 | | 3/19/2019 Frozen | 6,854.00 |
| 20 | Crawfish Lovers | Wells Fargo | -1526 | Checking | 3/19/2019 Frozen | 157,176.00 |

(continued)

EXHIBIT C17

# RECEIVERSHIP of THE CHURCH FOR THE HEALTHY SELF et al

## LIST of ASSETS as of JULY 31, 2019

**(CONTINUED)**

### FROZEN ACCOUNTS: (continued)

| | | Institution | Account Number | Other | Status | Amount |
|---|---|---|---|---|---|---|
| 21 | Crawfish Lovers | Wells Fargo | -1534 | | 3/19/2019 Frozen | 799.00 |
| 22 | Ha Nguyen | Wells Fargo | -0463 | Checking | 3/19/2019 Frozen | 2,923.00 |
| 23 | Ha Nguyen | Wells Fargo | -2521 | Checking | 3/19/2019 Frozen | 344.00 |
| 24 | Ha Nguyen | Wells Fargo | -4667 | Money Market | 3/19/2019 Frozen | 20,069.00 |
| 25 | Ngoc-Ha T. Nguyen | Bank of America | -0133 | | 3/18/19 Frozen per Kyra | 3,589.50 |
| 26 | Ngoc-Ha T. Nguyen | Bank of America | -6234 | | 3/18/19 Frozen per Kyra | 251,171.55 |
| 27 | Ngoc-Ha T. Nguyen | Bank of America | -7904 | | 3/18/19 Frozen per Kyra | 4,308.73 |
| 28 | 2DC Partners LLC dba CHS Asset | Chase | -9058 | | 3/25/19 Frozen | 1,498.00 |
| 29 | Tien My Pham | Charles Schwab | -6475 | | 3/27/19 Frozen | 0.40 |
| 30 | Richard Earl King II | Prestige Community Credit Union | -829 | | 3/19/2019 Frozen | |
| 31 | Human Kindness Club | Prestige Comm Credit Union | -663 | | 3/19/2019 Frozen | |
| 32 | Richard E. King II | TD Ameritrade | -502 | f/k/a/ 89547202 | 3/21/19 Frozen. Kyra sent letter | |
| 33 | David Lee Parrish | TD Ameritrade/Scottrade | -8735 | Closed 10/28/14 | 3/21/19 Frozen. Kyra sent letter | |

TOTAL FROZEN ACCOUNTS     744,026.20

**TOTAL SHORT-TERM CASH AVAILABLE**     **$6,164,511.37**

### PROSPECTIVE REAL PROPERTIES:

| | CITY, STATE, ZIP CODE & PARCEL NUMBER | OWNED BY | LOW VALUE | HIGH VALUE |
|---|---|---|---|---|
| 34 | 45 EAST 23rd STREET CHICAGO, ILLINOIS 60616-2113 | DAVID PARRISH | 350,000.00 | 400,000.00 |
| | | LESS APPROXIMATE MORTGAGE | (300,000.00) | (300,000.00) |
| | | EQUITY in the PROPERTY | 50,000.00 | 100,000.00 |
| 35 | RAW LAND LOCATED in YAZOO CITY, MISSISSIPPI | KENT WHITNEY | 0.00 | 500.00 |
| 36 | RAW LAND LOCATED in the SANTA CLARITA VALLEY in CALIFORNIA | KENT WHITNEY | 0.00 | 800.00 |

TOTAL PROSPECTIVE REAL PROPERTIES     50,000.00     101,300.00

### AUTOMOBILES:

| | YEAR and MAKE | OWNED BY | LOW VALUE | HIGH VALUE |
|---|---|---|---|---|
| 37 | 2011 BMW 528i | KENT WHITNEY (SAN JOSE) | 6,000.00 | 8,000.00 |
| 38 | 2011 MERCEDES GL 450 | | 4,000.00 | 6,000.00 |

TOTAL AUTOMOBILES     10,000.00     14,000.00

**TOTAL LONG-TERM ASSETS**     **$6,224,511.37**     **$6,279,811.37**

EXHIBIT C18

# RECEIVERSHIP of THE CHURCH FOR THE HEALTHY SELF et al
## LIST of ASSETS as of JULY 31, 2019
### (CONTINUED)

**OTHER ACCOUNTS IN PROCESS:**

| | | Institution | Account Number | Other | Status | Amount |
|---|---|---|---|---|---|---|
| 39 | David Parrish | Bank of America | -7299 | Line of Credit | | |
| 40 | Rose Parrish and David Parrish | Bank of America | -2303 | Checking | | 92.30 |
| 41 | David Parrish | Bank of America | -3680 | Credit Card | | |
| 42 | David Parrish | Bank of America | -3682 | Credit Card | | |
| 43 | Kent Whitney | Bank of America | -8750 | Credit Card | 3/21/19 Noticed on card # -2746 | |
| 44 | Kent Whitney | Bank of America | -8757 | Credit Card | | |
| 45 | CHS Asset Management, Inc. | Bank of America | -5354 | CAM Account | 3/18/19 Kyra sent a letter | |
| 46 | The Church for the Healthy Self | Bank of America | -1928 | Closed 6/2/16 | | |
| 47 | David Lee Parrish | TD Ameritrade | -1772 | f/k/a/ 88548010 | 3/26/19 No value per Ameritrade | 0.00 |
| 48 | Kent Whitney/David Parrish | Pay Pal Accounts | | | | |
| 49 | Ngoc-Ha T. Nguyen | Bank of America | -7466 | Savings | 3/18/19 Kyra sent a letter | |
| 50 | Ngoc-Ha T. Nguyen | Bank of America | -2232 | Checking | 3/18/19 Kyra sent a letter | |
| 51 | Ngoc-Ha T. Nguyen | Bank of America | -1331 | Savings | 3/18/19 Kyra sent a letter | |
| 52 | Ngoc-Ha T. Nguyen | Bank of America | -1093 | Checking | 3/18/19 Kyra sent a letter | |
| 53 | Ngoc-Ha T. Nguyen | Bank of America | -9243 | CD | 3/18/19 Kyra sent a letter | |
| 54 | Ngoc-Ha T. Nguyen | Bank of America | -5284 | CD | 3/18/19 Kyra sent a letter | |
| 55 | Ngoc-Ha T. Nguyen | Bank of America | -3946 | CD | 3/18/19 Kyra sent a letter | |
| 56 | Ngoc-Ha T. Nguyen | Bank of America | -2002 | Retirement | 3/18/19 Kyra sent a letter | |
| 57 | Ngoc-Ha T. Nguyen | Bank of America | -2001 | Retirement | 3/18/19 Kyra sent a letter | |
| 58 | Ngoc-Ha T. Nguyen | Bank of America | -0006 | Retirement | 3/18/19 Kyra sent a letter | |
| 59 | Ngoc-Ha T. Nguyen | Bank of America | -9606 | Loan | 3/18/19 Kyra sent a letter | |
| 60 | Ngoc-Ha T. Nguyen | Bank of America | -7051 | CC | 3/18/19 Kyra sent a letter | |
| 61 | Ngoc-Ha T. Nguyen | Bank of America | -1798 | Debit Card | 3/18/19 Kyra sent a letter | |
| 62 | Ngoc-Ha T. Nguyen | Bank of America | -0960 | Credit Card | 3/18/19 Kyra sent a letter | |
| 63 | Ngoc-Ha T. Nguyen | Bank of America | -8834 | Credit Card | | |
| 64 | Ngoc-Ha T. Nguyen | Bank of America | -5991 | Credit Card | | |
| 65 | Ngoc-Ha T. Nguyen ICARE Fin Svs | Bank of America | -2755 | Credit Card | | |
| 66 | 2DC Partners, LLC | Bank of America | Unknown | Unknown | 3/18/19 Per Kyra no records of accts | |
| 67 | Unknown | Union Bank | Unknown | | 3/18/19 Kyra sent a letter | |
| 68 | Kent Whitney | Charles Schwab | -9545 | | 3/27/19 Accounts Closed in 2010 | |
| 69 | Kent Whitney | Chime Bank | -0491 | | 3/25/19 Kyra letter to Bancorp who handles Chime Banking | |
| | **TOTAL OTHER ACCOUNTS IN PROCESS** | | | | | **$92.30** |

Page 3 of 3

Z:\1700FLDR\1736 CHS Trust\[LIST of ASSETS.xlsx]6-10-2019

9/6/2019 9:59

EXHIBIT C19

EXHIBIT "D"

# CHS Trust Receivership Estate
# List of activities:  April 1 to June 30, 2019

1.  Calculate the net investment of each investor for CHS and iCare.
    a.  Review monthly statements from 2015 through March 2019 for approximately 450 investors.
    b.  Remove interest and other phantom income reported on a monthly basis.
    c.  Remove charitable contributions recorded on the monthly statements but not actually made.
    d.  Add new investment.
    e.  Subtract withdrawals.
    f.  Total each investors' preliminary net investment.
    g.  Review and amend criteria based on developments during the analysis.
    h.  Draft letter to investors explaining the net investment calculation/inviting counter response.
2.  Explore contingent fee litigation with two law firms.
3.  Interface with the FBI and SEC to take advantage of analysis that occurred pre-Receiver.
4.  Continue review of computer information gathered and continue the search for cloud-based data.
5.  Prepare initial letter to investors that was posted on the website.
6.  Monitor and update the website.
7.  Oversee translation of letter to Vietnamese.
8.  Focus on the recovery of cash and assets.
9.  Prepare 1st Fee Application with Status Report.
10. Review Emails and Historical data.
11. Review computer data.
12. Compile and Review Amex charges.
13. Compile and Review commissions paid.
14. Review auction results for the personal property.
15. Coordinate the return of unsold personal property to selected defendants.
16. Review and approve professional bills for Chicago and Dallas counsel.
17. Host status meetings with counsel from time to time.
18. Update the properties list as required.
19. Discuss litigation strategy with the SEC including expanding defendants.
20. Coordinate and meet with the Assistant U.S. Attorney re turn over of garnished funds.
21. Review and comment on stip to turn over AUSA funds.
22. Quit claim a house back to investor.
23. Coordinate information with the FBI.
24. Coordinate information with the SEC.
25. Prepare updated accountings and cash flow analysis.
26. Consolidate storage facility after the auction and return of property.
27. Communicate with former employees.
28. Communicate with investors.
29. Reconcile accounts.
30. Update financial data.

EXHIBIT D 20

EXHIBIT "E"

# RECEIVERSHIP ESTATE of CHS TRUST

## SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

### FOR THE PERIOD OF APRIL 2019 THROUGH JUNE 2019

| SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| RECEIVER ROBERT P. MOSIER | 149.60 | $363.80 | $54,424.30 | $0.00 | $54,424.30 | $0.00 | $54,424.30 |
| ACCOUNTING & FIELD AGENTS | 338.70 | $247.75 | 83,913.20 | | 83,913.20 | 0.00 | 83,913.20 |
| BOOKKEEPING & PARALEGAL | 443.70 | $64.55 | 28,641.50 | 23.66 | 28,665.16 | 0.00 | 28,665.16 |
| ADMINISTRATIVE COSTS | | | | 3,694.86 | 3,694.86 | 1,447.20 | 2,247.66 |
| TOTAL FEES & COSTS | 932.00 | $179.16 | $166,979.00 | $3,718.52 | $170,697.52 | $1,447.20 | $169,250.32 |
| | | | | (0.00) | | 0.00 | 0.00 |

| RECEIVER: ROBERT P. MOSIER | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| APRIL | 2019 | 89.70 | $350.98 | $31,482.60 | $0.00 | $31,482.60 | $0.00 | $31,482.60 |
| MAY | 2019 | 38.90 | $383.00 | 14,898.70 | 0.00 | 14,898.70 | 0.00 | 14,898.70 |
| JUNE | 2019 | 21.00 | $383.00 | 8,043.00 | 0.00 | 8,043.00 | 0.00 | 8,043.00 |
| RECEIVER'S FEES | | 149.60 | $363.80 | $54,424.30 | $0.00 | $54,424.30 | $0.00 | $54,424.30 |

| ACCOUNTING & FIELD AGENTS: | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| CRAIG M. COLLINS-C.P.A | | | | | | | | |
| APRIL | 2019 | 74.40 | $292.00 | $21,724.80 | $0.00 | $21,724.80 | $0.00 | $21,724.80 |
| MAY | 2019 | 79.10 | $292.00 | 23,097.20 | 0.00 | 23,097.20 | 0.00 | 23,097.20 |
| JUNE | 2019 | 56.00 | $292.00 | 16,352.00 | 0.00 | 16,352.00 | 0.00 | 16,352.00 |
| JIM LESIEUR-Sr. Project Director | | | | | | | | |
| APRIL | 2019 | 79.40 | $176.00 | 13,974.40 | 0.00 | 13,974.40 | 0.00 | 13,974.40 |
| MAY | 2019 | 31.90 | $176.00 | 5,614.40 | 0.00 | 5,614.40 | 0.00 | 5,614.40 |
| JUNE | 2019 | 17.90 | $176.00 | 3,150.40 | 0.00 | 3,150.40 | 0.00 | 3,150.40 |
| TOTAL ACCOUNTING & AGENTS | | 338.70 | $247.75 | $83,913.20 | $0.00 | $83,913.20 | $0.00 | $83,913.20 |

| BOOKKEEPING & PARALEGAL: | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| NANCY E. MICHENAUD | | | | | | | | |
| APRIL | 2019 | 46.30 | $95.00 | $4,398.50 | $6.26 | $4,404.76 | $0.00 | $4,404.76 |
| MAY | 2019 | 74.70 | $95.00 | 7,096.50 | 0.00 | 7,096.50 | 0.00 | 7,096.50 |
| JUNE | 2019 | 35.20 | $95.00 | 3,344.00 | 0.00 | 3,344.00 | 0.00 | 3,344.00 |
| AURORA BLOOM | | | | | | | | |
| APRIL | 2019 | 84.70 | $50.00 | 4,235.00 | 1.74 | 4,236.74 | 0.00 | 4,236.74 |
| MAY | 2019 | 72.70 | $50.00 | 3,635.00 | 12.18 | 3,647.18 | 0.00 | 3,647.18 |
| JUNE | 2019 | 15.60 | $50.00 | 780.00 | 3.48 | 783.48 | 0.00 | 783.48 |
| KRISTINA GODINEZ | | | | | | | | |
| APRIL | 2019 | 85.40 | $45.00 | 3,843.00 | 0.00 | 3,843.00 | 0.00 | 3,843.00 |
| MAY | 2019 | 27.70 | $45.00 | 1,246.50 | 0.00 | 1,246.50 | 0.00 | 1,246.50 |
| JUNE | 2019 | 1.40 | $45.00 | 63.00 | 0.00 | 63.00 | 0.00 | 63.00 |
| BOOKKEEPING/PARALEGAL | | 443.70 | $64.55 | $28,641.50 | $23.66 | $28,665.16 | $0.00 | $28,665.16 |

| ADMINISTRATIVE COSTS: | | MISC. COSTS | TELE-PHONE | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX, etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|---|
| APRIL | 2019 | $555.11 | $0.00 | $327.25 | $1,066.10 | $1,212.05 | $3,160.51 | $1,415.20 | $1,745.31 |
| MAY | 2019 | $0.00 | $0.00 | $2.50 | $470.30 | $0.00 | $472.80 | $0.00 | $472.80 |
| JUNE | 2019 | $0.00 | $0.00 | $10.55 | $19.00 | $32.00 | $61.55 | $32.00 | $29.55 |
| TOTAL ADMIN COSTS | | $555.11 | $0.00 | $340.30 | $1,555.40 | $1,244.05 | $3,694.86 | $1,447.20 | $2,247.66 |

Z:\1700\FLDR\1736 CHS Trust\[FEES APRIL 2019-JUNE 2019.xls]Sheet1

EXHIBIT E21

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

April 30, 2019

Invoice # 10802

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Banking Activity** | | |
| 4/4/2019 | Phone call with counsel re need to get the cash in hand and the bank statements. Absence of statements hindering analysis. | 0.30 | 114.90 |
| 4/15/2019 | Send e-mail(s) to counsel and Nancy E. Michenaud re following up on the Wells Fargo Bank accounts and check. | 0.40 | 153.20 |
| | SUBTOTAL: | [    0.70 | 268.10] |
| | **Financial Analysis** | | |
| 4/11/2019 | Meeting with Kristina Godinez and Craig Marshall Collins, CPA re go over the investor overview and re-categorize for the meeting. Simplicity with specific data. | 0.60 | 229.80 |
| 4/15/2019 | Meeting with Craig Marshall Collins, CPA re go over the proposed spreadsheet that twill track net investment. Projects starts tomorrow. | 0.40 | 153.20 |
| | Meeting with Craig Marshall Collins, CPA re go over the detailed investor lists to come up with auto sum totals by investor category. Reorganizing and recategorizing. Progress and later in the day sub totals with still some addresses and some balances missing. | 1.80 | 689.40 |
| 4/18/2019 | Meeting with Craig Marshall Collins, CPA re go over the data and format for the base investment formula and computer input form. Look at options with end game in mind. | 1.10 | 421.30 |

EXHIBIT E22

1736 Robert P. Mosier, Receiver: CHS Trust

Page   2

| | | Hours | Amount |
|---|---|---|---|
| 4/19/2019 | Review the status of the client reconciliation analysis. Meeting with Nick re update and Review specific examples. Meeting with Craig Marshall Collins, CPA re same. Jim LeSieur to weigh in tomorrow. | 0.80 | 306.40 |
| 4/29/2019 | Review the update on where the analysis stands and new presentation for the records of each individual. Meeting with Nick re status of the records reconciliation. | 0.60 | 229.80 |
| 4/30/2019 | Meeting with Craig Marshall Collins, CPA re go over the sample of the input for each investor. Analyze, and put in an e-mail(s) to everyone regarding a status meeting later in the week to confirm the format. Review e-mail(s) from Jim LeSieur with one amendment. | 1.30 | 497.90 |
| | SUBTOTAL: | [   6.60 | 2,527.80] |

Inspect Assets

| | | Hours | Amount |
|---|---|---|---|
| 4/4/2019 | Meeting with Craig Marshall Collins, CPA re go over the assets in detail. Phone call with Mike Walters at Tranzon & Associates re input. Go over the cars in detail. Get values. Still missing some. Input from Mike Walters at Tranzon & Associates. Reformatting the document to be in order or priority and liquidity. | 1.20 | 459.60 |
| | SUBTOTAL: | [   1.20 | 459.60] |

Litigation

| | | Hours | Amount |
|---|---|---|---|
| 4/17/2019 | Prepare summary of the case for contingent fee counsel re banks, and other financial houses. | 0.80 | 306.40 |
| 4/19/2019 | Phone call with contingent fee counsel re outline the parameters for potential litigation. Discuss merits of the case(s) and contingent free range. | 0.50 | 191.50 |
| | SUBTOTAL: | [   1.30 | 497.90] |

Manage Property

| | | Hours | Amount |
|---|---|---|---|
| 4/1/2019 | Phone call with car vendor re problems with the keys for the Bentley. | 0.30 | 114.90 |
| 4/19/2019 | Phone call with Craig Mason at the FBI re identification of the phones. Meeting with Kristina re providing requested information. Awaiting search warrant | 0.40 | 153.20 |
| | SUBTOTAL: | [   0.70 | 268.10] |

EXHIBIT E23

1736 Robert P. Mosier, Receiver: CHS Trust

Page    3

| | | Hours | Amount |
|---|---|---|---|
| | Prepare Pleading | | |
| 4/5/2019 | Continue work on the 2nd status report. Sections on progress with the investor lists, assets, fees. | 2.40 | 919.20 |
| 4/6/2019 | Work on the second declaration and status report for Court. Finish the assets section, the fees section. Then address the investor section based the latest data. Meeting with Craig Marshall Collins, CPA and Kristina re same. Identify three exhibits. Assemble. Proof and revise drafts. Awaiting final proof of the latest draft. | 4.00 | 1,532.00 |
| | Work on the second declaration and status report for Court. Finish the assets section, the fees section. Then address the investor section based the latest data. Meeting with Craig Marshall Collins, CPA and Kristina re same. Identify three exhibits. Assemble. Proof and revise drafts. Awaiting final proof of the latest draft. | 2.00 NO CHARGE | |
| | SUBTOTAL: | [   8.40 | 2,451.20] |
| | Prepare Status Report | | |
| 4/3/2019 | Outline the projects for the staff and counsel for the next week. Review and revise and edit. Send to Kyra for comment and note comments. | 1.50 | 574.50 |
| | Prepare letter to the investors in preparation for Friday mailing. What is a Receiver, why one was appointed, and timing and next steps. | 2.00 | 766.00 |
| 4/4/2019 | Continue drafting the 2nd Status report. | 1.10 | 421.30 |
| 4/5/2019 | Prepare initial letter to investors. Review, revise, and edit. Incorporate comments from others. | 2.30 | 880.90 |
| 4/7/2019 | Rewrite sections of the 2nd Declaration and status report. Incorporate new, expanded exhibits. Input from Jim LeSieur, Craig Marshall Collins, CPA and Kristina Godinez records. Expand and clarify. | 1.50 | 574.50 |
| | Rewrite sections of the 2nd Declaration and status report. Incorporate new, expanded exhibits. Input from Jim LeSieur, Craig Marshall Collins, CPA and Kristina Godinez records. Expand and clarify. | 1.50 NO CHARGE | |
| 4/8/2019 | Continue further edits on the status report with input from Counsel. Reorganize exhibits. | 1.50 | 574.50 |
| | Additional work on the 2nd status report to incorporate more requested changes. Tightening the focus and eliminating opinions. Redo the exhibits. | 1.50 | 574.50 |
| 4/9/2019 | Final edits and finalize the 2nd status report. Prepare the final exhibits and send to Kyra ready to file. Unable to file as a non attorney without prior permission from the Court. Kristina to seek permission. Meeting with Craig Marshall Collins, CPA re final edits and changes. Finalize. | 1.40 | 536.20 |

EXHIBIT E24

1736 Robert P. Mosier, Receiver: CHS Trust

Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| 4/11/2019 | Prepare for the status meeting at 2:00 in the afternoon by updating the overview and project list with specific tasks and deadlines. Review and revise, and get input from the staff. | 2.00 | 766.00 |
|  | Prepare for the status meeting at 2:00 in the afternoon by updating the overview and project list with specific tasks and deadlines. Review and revise, and get input from the staff. | 1.00 | NO CHARGE |
| 4/14/2019 | Initial preparation of the status section of the first fee application. Update on investor numbers, assets, and other updates. | 1.50 | 574.50 |
| 4/15/2019 | Continue the status report section of the upcoming pleading re number of investors, auction and new developments. | 1.40 | 536.20 |
| 4/16/2019 | Continue working on the assets section of the next status report. | 0.50 | 191.50 |
| 4/18/2019 | Finalize the status report portion of the 1st fee application. Gather and organize exhibits. | 1.40 | 536.20 |
|  | Fee application portion of the status report and 1st fee application. | 2.50 | NO CHARGE |
|  | SUBTOTAL: | [ 24.60 | 7,506.80] |

Review and Prepare E-Mails

| 4/7/2019 | Prepared e-mail(s) to counsel re forwarding revised status Declaration. Attach the expanded exhibits. | 0.40 | 153.20 |
|---|---|---|---|
|  | SUBTOTAL: | [ 0.40 | 153.20] |

Review Claims

| 4/10/2019 | Review the investor list and outline questions. Over 90% and growing. Confirm investor letters released. Pending are the employee letters. e-mail(s) to counsel re handling the employee letters. | 1.00 | 383.00 |
|---|---|---|---|
|  | SUBTOTAL: | [ 1.00 | 383.00] |

Review Docs

| 4/1/2019 | Review e-mail(s) from counsel with new insights. Defendants' role. | 0.50 | 191.50 |
|---|---|---|---|
| 4/4/2019 | Meeting with  Jeff and conference in Chicago forensic.  Exploring the Cloud and getting additional files. | 1.00 | 383.00 |

EXHIBIT E25

1736 Robert P. Mosier, Receiver: CHS Trust

Page    5

| | | Hours | Amount |
|---|---|---|---|
| 4/4/2019 | Review the victim list and data entered to date.  Explore reorganizing the data under each investor rather than each account.  Phone call with counsel re same.  Agree to stick on each account. Phone call with KG re continue input as started.  Review print out. | 1.50 | 574.50 |
| 4/5/2019 | Review e-mail(s) from the Security and Exchange Commission  with more discoveries. Exchange e-mail(s) with additional data. | 0.50 | 191.50 |
| 4/6/2019 | Meeting with  Kristina and Phone call with Kritina re going over the investor data.  96 still missing if they exist. | 0.70 | 268.10 |
| 4/7/2019 | Review files in search of the missing accounts.  Review trades. | 0.50 | 191.50 |
| | Review files in search of the missing accounts.  Review trades. | 0.50 | NO CHARGE |
| 4/8/2019 | Review e-mail(s) from the Security and Exchange Commission  re status of the hearing, and status of the turnover of cash from the FBI. | 0.40 | 153.20 |
| | Review files and the investor lists.  Status of the documents.  Meeting with Kristina re update on the number of investors with new found information and closing the gap slowly.  Sending a list to Kelly re further input. | 1.10 | 421.30 |
| 4/9/2019 | Prepared e-mail(s) to Security and Exchange Commission  re further eplanation of the two who cooperated with qualifications. | 0.10 | 38.30 |
| | Review e-mail(s) re subpoena of cloud documents.  Unlikely.  Serving the individual who must cooperate followed by possible contempt if they do not cooperate. | 0.30 | 114.90 |
| | Review e-mail(s) from San Jose Investor.  Prepare response in draft and circulate. Directing investor to the website to answer questions. | 0.40 | 153.20 |
| | Review and sign multiple documents for the post office re change of address.  Discuss San Jose if not a named defendant.  Pending. | 0.40 | 153.20 |
| 4/10/2019 | Review Amex bills and note extravagant expenditures.  Review bills captured by Tranzon re expensive purchases. Forward to the Security and Exchange Commission. | 0.50 | 191.50 |
| 4/11/2019 | Review one set of AMEX docs and make notes on the types of expenditures.  The appearance of out of control spending on frivolously items of no benefit to the investors. | 0.40 | 153.20 |
| 4/12/2019 | Review e-mail(s) re bids to translate the main pleadings.  Approve.  Review e-mail(s) re deposition schedules next week. | 0.40 | 153.20 |
| 4/13/2019 | Review the status report and outline a fee application re using the 2nd status report for the basis. | 0.50 | 191.50 |
| 4/14/2019 | Review e-mail(s) from Investor. confirmation from Kristina that the investor is on the list. | 0.30 | 114.90 |

EXHIBIT E26

1736 Robert P. Mosier, Receiver: CHS Trust

Page    6

| | | Hours | Amount |
|---|---|---|---|
| 4/14/2019 | Prepare next week's agenda for activity.  Confirm timing and subject of three depositions. | 0.60 | 229.80 |
| 4/16/2019 | Review summary of Angelina Pham Deposition.  Questions.  Friend of Ha but cooperative.  Review follow up questions from others.   Withdrew client money to pay off siblings.  Need Vietnamese names of the siblings. | 1.00 | 383.00 |
| 4/17/2019 | Review preliminary input from the ongoing deposition of King. | 0.30 | 114.90 |
| | Review progress on the reconciliation of the monthly bills by client.  Still printing out data and organizing by client. | 0.40 | 153.20 |
| | Review e-mail(s) from investors asking for their investment dollars back with different rational for each. Review counsel's response. | 0.40 | 153.20 |
| | Review progress on the list of investors and improvements in the totals. Meeting with  Craig Marshall Collins, CPA re same. | 0.70 | 268.10 |
| | Review, amend and finalize an initial draft of the Investor claims form.  Heavy emphasis on providing copies of all records.  Meeting with  Craig Marshall Collins, CPA re input. | 1.00 | 383.00 |
| 4/18/2019 | Review correspondence with investors all seeking priority in recover of funds. | 0.50 | 191.50 |
| | Questions for counsel dealing with additional defendants and garnishment of monies.  Discuss timing on the bank statements.  Discuss procedure for data entry. | 0.60 | 229.80 |
| 4/19/2019 | Review and sign declaration in support of motion to employee professionals. | 0.40 | 153.20 |
| 4/20/2019 | Update the projects list. | 0.70 | 268.10 |
| 4/23/2019 | Review e-mail(s) from Craig Mason re picking up the phones.  Kristina to handle. | 0.30 | 114.90 |
| | Review letter from investors.  Coordinate with Jim LeSieur to draft letter to serve all inquiries to the degree possible.  Review e-mail(s) re confirmation on the translations and being posted.  Progress. | 0.80 | 306.40 |
| 4/25/2019 | Review e-mail(s) from Ira Bodenstein re status of his fees and payment. Forward to Kyra wiht questions. | 0.40 | 153.20 |
| | Review e-mail(s) from Kyra re input on the creditor letter. Review e-mail(s) from Jim LeSieur re comments.  Need specific data to confirm amounts or it is guessing. | 0.40 | 153.20 |
| | Review e-mail(s) from Jeff George re status of the accounting.  Pending, with ongoing work. | 0.40 | 153.20 |
| 4/26/2019 | Review e-mail(s) re updates on the lists, status of investors, and status of forms.  Review e-mail(s) from counsel recommending less involvement for the investors.  But need the data to be precise. | 0.80 | 306.40 |

EXHIBIT E27

1736 Robert P. Mosier, Receiver: CHS Trust

Page    7

| | | Hours | Amount |
|---|---|---|---|
| 4/28/2019 | Review status report on last week's activities and progress. Slowed. | 0.40 | 153.20 |
| 4/30/2019 | Review the quarterly status report, and outline questions.  e-mail(s) to counsel re clarification of numbers in various sections.  Review response and sign off on the amendments.  Meeting with  Craig Marshall Collins, CPA re same.  Input from Jim LeSieur. | 1.30 | 497.90 |
| | SUBTOTAL: | [    21.40 | 8,004.70] |
| | Sell Property | | |
| 4/11/2019 | Review the asset list and send e-mail(s) to Mike Walters at Tranzon & Associates re providing valuation and a plan for the defendant owned real estate. | 0.30 | 114.90 |
| 4/25/2019 | Review update from Mike Walters at Tranzon & Associates re status of the auction  Questions about certain items that were sold. | 0.70 | 268.10 |
| 4/29/2019 | Phone call with counsel re general update and discussion on claims process.  Discuss at least two or three options, but all involve asking the investors/victims for their records.  Confirmation and tie out. | 0.40 | 153.20 |
| | SUBTOTAL: | [    1.40 | 536.20] |
| | Status Meeting | | |
| 4/1/2019 | Phone call with Chicago investigator re coordinate efforts to get data from the cloud.  Cooperation expected from the former bookkeeper. | 1.10 | 421.30 |
| 4/30/2019 | Phone call with Danny Salinas and Meeting with  Jim LeSieur re set up meeting on site to go through the records in search of additional data.  Coordination of the effort. | 0.60 | 229.80 |
| 4/1/2019 | Meeting with  Jim LeSieur re results of meeting in Westminster.  Favorable.  Contact with Anthony. | 0.30 | 114.90 |
| | Prepare summary of today assumption of A and a B team one which knew of the fraud and one which may have suspected but took no action.  Start preparing next week's status report.  With descriptions. | 2.20 | 842.60 |
| 4/2/2019 | Phone call with counsel re update and reconciliation of cars, contact with key employees and status of document review. | 0.40 | 153.20 |
| | Phone call with IT expert in Chicago to reconcile the files.  Transfer files from Chicago for investigation. | 0.80 | 306.40 |

EXHIBIT E28

1736 Robert P. Mosier, Receiver: CHS Trust

Page   8

| | | Hours | Amount |
|---|---|---|---|
| 4/2/2019 | Meeting with Jim LeSieur and Craig Marshall Collins, CPA re update on progress, today's agenda and latest input. Progress in Chicago. Reconciliation of the employees with accounts. Reconciliation of individual accounts. Examine new data from Chicago computers. | 2.00 | 766.00 |
| 4/3/2019 | Meeting with Craig Marshall Collins, CPA, Jim LeSieur and Kyra by phone re update. | 0.50 | 191.50 |
| | Phone call with forensic computer person in Chicago. More data forwarded, and getting into the cloud football. Set call for tomorrow. New Google accounts found. Progress on all fronts. | 0.60 | 229.80 |
| | Phone call with Kelly former bookkeeper. Questions posed to get a better understanding of the process. Progress made. | 0.80 | 306.40 |
| 4/4/2019 | Phone calls with counsel re coordination and recovery efforts. | 0.50 | 191.50 |
| 4/5/2019 | Update on the Chicago IT exploration. | 0.70 | 268.10 |
| | Meeting with staff re update on the list and the issues of the day. Identifying the employees and then the employees with accounts. Focus on trades and the ramification of the trades. Compare bad trade months to the announced growth for the month. No correlation. Input on the letters and the report. Focus on Jim LeSieur's analysis of the trades and forward to the Security and Exchange Commission . | 1.50 | 574.50 |
| 4/8/2019 | Meeting with Jim LeSieur re update on progress in the auction, reconciling the trading accounts and individuals believed to be involved in Chicago. | 0.70 | 268.10 |
| 4/10/2019 | Meeting with Craig Marshall Collins, CPA re building a worksheet to track and quantify the extravagant purchase. | 0.30 | 114.90 |
| | Phone call with options broker trader re understanding the space. Explore the risks and the upside possibilities. Phone call with Security and Exchange Commission LA re same. | 0.40 | 153.20 |
| | Meeting with Jim LeSieur re update on the status of the case and locating assets. Need bank statements for tracing. | 0.50 | 191.50 |
| 4/11/2019 | Attend the status meeting with counsel and the staff and go over the various items and next steps and timing. Emphasis on practicality of actions either recovery of assets, further determination of investor information or uncovering data desirable to report to the court such as the Amex bills. Discuss options on several matters. | 2.00 | 766.00 |
| 4/12/2019 | Meeting with candidate for data entry on the investors to arrive at the net investment number. | 0.40 | 153.20 |
| | Meeting with Jim LeSieur re update and projects for the next two weeks. Need bank statements to tie out dollars in and dollars out. | 0.50 | 191.50 |

EXHIBIT E29

1736 Robert P. Mosier, Receiver: CHS Trust

Page    9

| | | Hours | Amount |
|---|---|---|---|
| 4/13/2019 | Phone call with Jim LeSieur and exchange e-mail(s) re checks found at Wells Fargo for Nancy E. Michenaud to investigate.  Send Nancy E. Michenaud e-mail(s) re same. | 0.50 | 191.50 |
| 4/16/2019 | Phone call with Jim LeSieur re update on the depo and other developments.  Progress in the names. | 0.30 | 114.90 |
| | Meeting with  Kristina re status of the mailing.  Issue with 100 of the addresses and clarification.  Review Craig Marshall Collins, CPA document to resolve the issue.  Time spend with Craig Marshall Collins, CPA summary sheet that is improving. | 0.70 | 268.10 |
| | Meeting with  Craig Marshall Collins, CPA re update on the new project of printing the monthly statements for client by client reconciliation.  Discuss claims form and modify a form used in a recent case.  Many moving parts, and likely requires a stand along form. | 0.90 | 344.70 |
| 4/19/2019 | Phone call with Security and Exchange Commission  re update and status of the bank accounts. Discuss other aspects of the case. Meeting with  Craig Marshall Collins, CPA re update and briefing.  Sending data on the promotion to the Security and Exchange Commission . | 0.30 | 114.90 |
| | Phone call with Jim LeSieur re coordination on the lists.  Missing certain data.  Meeting set for tomorrow. | 0.40 | 153.20 |
| 4/20/2019 | Follow up meeting with Counsel  and Jim LeSieur.  Next week's priorities.  Status of motion filed, fee application and related topics. | 0.40 | 153.20 |
| | Meeting with  Jim LeSieur and Craig Marshall Collins, CPA re go over the projects list and general update. Bank account data promised, progress on the net investment project, first glance at American Express bills, and related topics. | 1.00 | 383.00 |
| 4/29/2019 | Meeting with  Jim LeSieur re update on where things stand.  Awaiting bank records in order to complete the analysis.  Review growing list of individuals of interest who received large sums of cash and other benefits.  Card charge.  Summary of card charges due. | 0.70 | 268.10 |
| | SUBTOTAL: | [  22.00 | 8,426.00] |
| | For professional services rendered | 89.70 | $31,482.60 |

EXHIBIT E30

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

June 2, 2019

Invoice # 10802

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Financial Analysis** | | |
| 5/2/2019 | Meeting with Craig Marshall Collins, CPA re update on the financial schedules and progress. Further refinement of the data collection and data interpretation. | 0.50 | 191.50 |
| 5/8/2019 | Update with Craig Marshall Collins, CPA re investor claims. | 0.30 | 114.90 |
| | Review the American Express analysis. Need date range. Meeting with Jim LeSieur and Kristina re same. | 1.00 | 383.00 |
| 5/9/2019 | Review the American Express charge summary and reorder the priorities and timing. Meeting with Craig Marshall Collins, CPA re same. Review three new schedules over a shorter period of time. Most activity in the last 15 months. | 1.30 | 497.90 |
| 5/20/2019 | Meeting with Craig Marshall Collins, CPA re finalizing the victim/investor net investment calculations. Final number going in this week with what is known. List of exceptions expected. | 0.60 | 229.80 |
| 5/21/2019 | Review the current cash and future positions for the case. | 0.50 | 191.50 |
| 5/22/2019 | Meeting with Craig Marshall Collins, CPA and Nick re update on the analysis that is due this weekend. Net investment due. | 0.40 | 153.20 |
| 5/23/2019 | Review the list of assets as amended. Prepared e-mail(s) to Mike Walters at Tranzon & Associates re value of real estate, and checking to see if loans have been place d on SJC real estate. | 0.50 | 191.50 |
| 5/27/2019 | Meeting with Craig Marshall Collins, CPA re; update on the status of the net investment project. Ready tomorrow but with holes in it. $20 million preliminary number without employees. Recovery of additional amounts pending. . | 0.70 | 268.10 |

EXHIBIT E31

1736 Robert P. Mosier, Receiver: CHS Trust

Page    2

| | Hours | Amount |
|---|---|---|
| 5/28/2019 Meeting with Craig Marshall Collins, CPA and Nick re developments on the net investment project. Holding at $22 million without the insiders/employees. Working to estimate what is missing and percent of confidence. Input likely from investors necessary to tie out the numbers. | 1.30 | 497.90 |
| 5/30/2019 Meeting with Craig Marshall Collins, CPA re update on the net investment analysis. Closing the gap, but still missing data. | 0.50 | 191.50 |
| 5/31/2019 Meeting with Craig Marshall Collins, CPA re update on the numbers and the amounts deposited into BOA for the first two weeks of March 2019. Pending | 0.30 | 114.90 |
| Meeting with Craig Marshall Collins, CPA re going over the results of the analysis in print out form for the current status of the investors' net investment. | 1.00 | 383.00 |
| SUBTOTAL: [ | 8.90 | 3,408.70] |
| Litigation | | |
| 5/10/2019 Meeting with Ron Rus re discuss the potential contingent fee cases against some of the banks in the case. | 0.50 | 191.50 |
| 5/23/2019 Prepared e-mail(s) to Ron Rus as prospective contingent fee counsel. Answer questions about the litigation. Send to Kyra for comment and incorporate comments. | 0.60 | 229.80 |
| SUBTOTAL: [ | 1.10 | 421.30] |
| Manage Property | | |
| 5/2/2019 Update on the Westminster center and abandonment. Telephone issue. | 0.30 | 114.90 |
| SUBTOTAL: [ | 0.30 | 114.90] |
| Prepare Pleading | | |
| 5/23/2019 Rewrite sections of the fee application status report to update the Court on current assets held and current receipts and disbursements. Meeting with Craig Marshall Collins, CPA re same. Review e-mail(s) from Counsel re same. Incorporate data. Finalize and update exhibits. | 2.00 | 766.00 |
| 5/24/2019 Review and finalize fee application. Major rewrites due to the one month delay by the Security and Exchange Commission . Prepared e-mail(s) to counsel re need to change for the future. | 1.30 | 497.90 |
| SUBTOTAL: [ | 3.30 | 1,263.90] |
| Review and Prepare E-Mails | | |
| 5/21/2019 Review e-mail(s) re new developments with the criminal case. Getting input from the Security and Exchange Commission . | 0.50 | 191.50 |

EXHIBIT E32

1736 Robert P. Mosier, Receiver: CHS Trust

Page    3

| | | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: | [ 0.50 | 191.50] |
| | **Review Bills** | | |
| 5/22/2019 | Phone call with counsel re filing the fee application.  Confirmation from the Security and Exchange Commission  re no objections. | 0.30 | 114.90 |
| 5/24/2019 | Meeting with  Nancy E. Michenaud re go over the various bills to be paid resulting from the recent court order.  Organize paperwork, sign engagement letter and approve bills. | 0.60 | 229.80 |
| | SUBTOTAL: | [ 0.90 | 344.70] |
| | **Review Claims** | | |
| 5/13/2019 | Review new Security and Exchange Commission  lawsuit filed in Northern Cal naming the Receiver in the Ha lawsuit. | 0.30 | 114.90 |
| | SUBTOTAL: | [ 0.30 | 114.90] |
| | **Review Docs** | | |
| 5/1/2019 | Review the final status report for the quarter.  Approve | 0.40 | 153.20 |
| | Review the latest in the analysis of the investor profiles.  Amend to include disbursed interest.  Progress, but still printing iCare monthly statements.  Many to go.  Meeting with  Nick and Craig Marshall Collins, CPA re same.  Input from Jim LeSieur. | 0.70 | 268.10 |
| 5/2/2019 | Review e-mail(s) and confirm meeting tomorrow re claims process. | 0.30 | 114.90 |
| 5/3/2019 | Review files and update status report in preparation for the status meeting. | 0.50 | 191.50 |
| 5/4/2019 | Review the status tracking document and prepare to update. | 0.30 | 114.90 |
| 5/6/2019 | Review e-mail(s) re data on phones. Respond. | 0.20 | 76.60 |
| | Review e-mail(s) from Jim LeSieur to counsel re correspondence from Danny and implications. | 0.30 | 114.90 |
| 5/7/2019 | Review e-mail(s) traffic re imaging phones.  Authorize and get data for shipping. | 0.30 | 114.90 |
| 5/8/2019 | Review update on the turnover of the phones. | 0.20 | 76.60 |
| 5/9/2019 | Review and update the master work sheet including the numbers on the investors.  95% but still short of 100% of the investors with both addresses and dollars invested.   Meeting with  Craig Marshall Collins, CPA re status of the input effort and determining which statements are missing.  Addresses for some of the missing amounts. | 1.40 | 536.20 |

EXHIBIT E33

1736 Robert P. Mosier, Receiver: CHS Trust

Page    4

| | | Hours | Amount |
|---|---|---|---|
| 5/10/2019 | Continue updating where things stand and progress being made. | 0.50 | 191.50 |
| 5/14/2019 | Review e-mail(s) from Nick Pujji re new case filing in San Jose. Send to KA and inquire.  Notice of this case filed in that district. | 0.30 | 114.90 |
| 5/16/2019 | Review status from counsel with observations on the progress with the Court order. | 0.30 | 114.90 |
| | Review the signed order by the Court allowing payment of certain professionals and retention of others. | 0.40 | 153.20 |
| 5/20/2019 | Exchange e-mail(s) with counsel re update on the case, and naming the additional defendants.  Receiver's action possible. | 0.40 | 153.20 |
| 5/30/2019 | Prepared e-mail(s) to Ty Martinez inquiring about March deposits at BOA and the disappearance of the deposits -- none at Prestige. | 0.30 | 114.90 |
| 5/31/2019 | Review e-mail(s) from investor. Refer to Jim LeSieur for response | 0.10 | 38.30 |
| | SUBTOTAL: | [     8.90 | 2,642.70] |
| | Sell Property | | |
| 5/2/2019 | Review e-mail(s) from Mike Walters at Tranzon & Associates re sale of the Chicago property. | 0.50 | 191.50 |
| | SUBTOTAL: | [     0.50 | 191.50] |
| | Status Meeting | | |
| 5/2/2019 | Meeting with  Nancy E. Michenaud and Craig Marshall Collins, CPA re update on the bank account data.  Large parts from data provided to the Security and Exchange Commission . | 0.40 | 153.20 |
| 5/3/2019 | Phone call with prospective contingent fee counsel re discuss the case, and outline different aspects of the case. | 0.50 | 191.50 |
| | Meeting with  staff and counsel re update on progress to date with emphasis on the claims process and reconciling investors' claims. 30 days away from a definitive answer for possible net investment amounts by investor.  Agree on a methodology to be amended by the dictates of the case.  Pending. | 1.50 | 574.50 |
| 5/7/2019 | Meeting with  Craig Marshall Collins, CPA re need to expedite the client processing.  Use of Kristina authorized. | 0.30 | 114.90 |
| 5/8/2019 | Meeting with  Jim LeSieur re moving on the commissions. | 0.20 | 76.60 |
| 5/9/2019 | Meeting with  Jim LeSieur re update on commissions analysis and cash outs. | 0.30 | 114.90 |
| 5/10/2019 | Meeting with  Christina re Amex Bills data and presentation.  Meeting with Craig Marshall Collins, CPA re Amex presentation. | 0.40 | 153.20 |

1736 Robert P. Mosier, Receiver: CHS Trust

Page    5

| | Hours | Amount |
|---|---|---|
| 5/10/2019 Phone call with FBI inquiry about amounts invested by investor and status of our analysis. On hold at the moment. Follow up with Craig Marshall Collins, CPA re status of the amounts by investor. Meeting with Nick re same question. | 0.50 | 191.50 |
| Meeting with Jim LeSieur re update on investor input and lawsuits by some of the investors. Share order of appointment barring any litigation. Meeting with Jim LeSieur re commissions and Amex Bills. Additional bills paid directly for friends of CEO. | 1.00 | 383.00 |
| 5/13/2019 Meeting with Jim LeSieur re update on the investors, the iCare investors and the status of bank statements for December 2018. Input from Danny and others. | 0.50 | 191.50 |
| Meeting with Craig Marshall Collins, CPA re missing bank statements. Send e-mail(s) to counsel re inquiring of Ha's counsel re status of the December bank statements. Meeting with Nick re update on the status of the billing review and construction of accounts. | 0.80 | 306.40 |
| 5/14/2019 Meeting with Jim LeSieur re update on the cash for girlfriends analysis in the last year of operation. Significant expenditures. | 0.40 | 153.20 |
| Meeting with Nick re update on his progress with the investor information. Ready for analysis and completion of what is missing section. | 0.40 | 153.20 |
| Meeting with Craig Marshall Collins, CPA re need to accelerate the investor list analysis with more people. Analysis stage needs to go forward. | 0.50 | 191.50 |
| 5/15/2019 Meeting with Jim LeSieur re new theory on Kent compensation. | 0.30 | 114.90 |
| Meeting with Jim LeSieur re update on the commissions and compensation to other for originating investors. Small numbers individually making collection a challenge. | 0.40 | 153.20 |
| Meeting with Craig Marshall Collins, CPA re update on the progress on the net present investment. Forecast 2 to 4 weeks to complete. | 0.40 | 153.20 |
| 5/16/2019 Meeting with Craig Marshall Collins, CPA re update on the net investment project. | 0.30 | 114.90 |
| Meeting with Jim LeSieur re 2018 cash flow with deposits measured against Amex bills, payment of clients bills and payments to the insiders. Net cash flow. | 0.50 | 191.50 |
| 5/17/2019 Meeting with Craig Marshall Collins, CPA re 2018 reconciliation. Meeting with counsel re same. | 0.40 | 153.20 |
| 5/18/2019 Meeting with Jim LeSieur re brief update on the deposition of individual who was aware of the signature change at Prestige Credit Union. Basis for enquire. | 0.30 | 114.90 |
| 5/20/2019 Phone call with Jessica re inquire about assistance but referred to counsel. | 0.20 | 76.60 |
| Meeting with Jim LeSieur re update on Jessica. Exchange e-mail(s) with counsel re returning clothing items. Meeting with Aurora Bloom re cloths picked up. | 0.30 | 114.90 |

EXHIBIT E35

1736 Robert P. Mosier, Receiver: CHS Trust

Page    6

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/21/2019 | Phone call with counsel re word from the FBI. | | 0.30 | 114.90 |
| | Meeting with Craig Marshall Collins, CPA, Jim LeSieur and Nancy E. Michenaud re update on the new developments. Getting the fees squared away and assets on hand. | | 0.60 | 229.80 |
| 5/22/2019 | Phone call with counsel re likely call with the Security and Exchange Commission . Confirmed. Send e-mail(s) to Craig Marshall Collins, CPA and Jim LeSieur for attendance. Outline agenda | | 0.50 | 191.50 |
| | Status update with the Security and Exchange Commission re new defendants coming and discuss the investor claims status and assets. Discuss litigation. | | 0.90 | 344.70 |
| 5/24/2019 | Meeting with Jim LeSieur re update on names and status of the expanded indictments. | | 0.30 | 114.90 |
| | Meeting with counsel re update on overall status and negotiating improved position with the Security and Exchange Commission for submission of status reports. | | 0.40 | 153.20 |
| | Meeting with Craig Marshall Collins, CPA and Nick re status of the numbers for the net investment project. | | 0.50 | 191.50 |
| 5/26/2019 | Prepared e-mail(s) with Craig Marshall Collins, CPA re working on Monday, Memorial Day to lock up the net investor analysis. Make further inquiries as to status of the different variables. No forecast on % of completeness yet. | | 0.30 | 114.90 |
| 5/28/2019 | Meeting with Jim LeSieur re update on the numbers, and progress on the net investment project. | | 0.50 | 191.50 |
| 5/29/2019 | Meeting with Jim LeSieur re update and confirmation on the purpose of the hearing in three weeks, related to fees. | | 0.30 | 114.90 |
| | Meeting with Craig Marshall Collins, CPA and Nick re update on the status of the net investment analysis. Dollars growing and now up to $26 million, but missing all of the returned deposits from March 1 to March 14. Following up with Nancy E. Michenaud and Prestige and counsel. Possible input from the Security and Exchange Commission . | | 0.80 | 306.40 |
| | SUBTOTAL: | [ | 16.20 | 6,204.60] |
| | For professional services rendered | | 38.90 | $14,898.70 |

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

June 30, 2019

Invoice # 10798

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Financial Analysis** | | |
| 6/11/2019 | Meeting with  Craig Marshall Collins, CPA re closing the gap on the percent recovery calculation. | 0.30 | 114.90 |
| | Meeting with  Jim LeSieur re confirmation on the calculation for the net investment for the investors. | 0.30 | 114.90 |
| 6/13/2019 | Meeting with  Craig Marshall Collins, CPA re go over more numbers on the net investment option.  Review options with Craig Marshall Collins, CPA | 0.50 | 191.50 |
| 6/14/2019 | Meeting with  Jim LeSieur re update on the net investment analysis. | 0.50 | 191.50 |
| | Meeting with  Craig Marshall Collins, CPA re quantifying the net investment from the top   down.  Quantifying the ones who cashed out but there is no current record. | 0.70 | 268.10 |
| 6/21/2019 | Review the numbers for the memo and outline the assets at three stages, today, with some or all of the frozen cash and with some or all of the real estate.  Meeting with  Craig Marshall Collins, CPA re same. | 1.00 | 383.00 |
| 6/27/2019 | Review cash on hand, fees, and approved fees and future cash potential recovery. | 1.00 | 383.00 |
| | SUBTOTAL: | [      4.30 | 1,646.90] |
| | **Manage Property** | | |
| 6/13/2019 | Review voice mail(s) from Jim LeSieur re turning back the mail box key.  Prepared e-mail(s) to counsel re same. | 0.30 | 114.90 |

EXHIBIT E37

1736 Robert P. Mosier, Receiver: CHS Trust

Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: [ | 0.30 | 114.90] |
| | **Review and Prepare E-Mails** | | |
| 6/13/2019 | Review e-mail(s) re dealing with the personal property release.  Phone call with counsel re same.  Meeting with  Aurora Bloom re confirmation on the number of boxes and bags.  Review e-mail(s) re proposed notice to counsel for the three involved principals. | 1.20 | 459.60 |
| 6/19/2019 | Review e-mail(s) from Security and Exchange Commission  re update. Review e-mail(s) from counsel re update and set meeting with the USA.  Options. | 0.40 | 153.20 |
| | SUBTOTAL: [ | 1.60 | 612.80] |
| | **Review Bills** | | |
| 6/28/2019 | Review order approving fees, and sign check for counsel. | 0.30 | 114.90 |
| | SUBTOTAL: [ | 0.30 | 114.90] |
| | **Review Docs** | | |
| 6/3/2019 | Send e-mail(s) to counsel proposing drafting a letter to the creditors telling them our numbers for the net investment. Review response and note that meeting is required. Meeting with  Jim LeSieur re same.  Meeting with  Craig Marshall Collins, CPA re update on the numbers and formatting for mail merge. | 0.70 | 268.10 |
| 6/5/2019 | Review e-mail(s) from counsel re recommendation for how to proceed.  Responding to contingent fee counsel.  More bank accounts and credit card accounts. | 0.50 | 191.50 |
| 6/7/2019 | Review e-mail(s) from counsel re deeding back the houses with a court order. Review related materials. | 0.30 | 114.90 |
| 6/10/2019 | Review e-mail(s) from counsel to quit claim back the house that is in the name of the church subject to confirmation of a few points.  Send e-mail(s) to counsel re other quit claim deed not recorded. | 0.40 | 153.20 |
| | Review e-mail(s) from counsel re preparing a status update.  Send status meeting for tomorrow at 10:30 AM. | 0.50 | 191.50 |
| 6/12/2019 | Review liquidating plan and outline questions and comments. | 1.00 | 383.00 |
| 6/13/2019 | Review the files for possible storage. | 0.50 | 191.50 |
| 6/14/2019 | Review e-mail(s) from counsel re update on pending issues. | 0.30 | 114.90 |
| 6/20/2019 | Review fee order. Missing counsel's fee order.  Meeting with  Craig Marshall Collins, CPA re paying the fees from funds on hand. | 0.50 | 191.50 |

EXHIBIT E38

1736 Robert P. Mosier, Receiver: CHS Trust

Page   3

| | Hours | Amount |
|---|---|---|
| 6/21/2019 Prepared e-mail(s) to counsel outlining the claims procedure for consideration for next Thursday's meeting.  Suggest sharing with the Security and Exchange Commission as it is complicated and involved.  Get input from Craig Marshall Collins, CPA and Jim LeSieur | 0.50 | 191.50 |
| 6/27/2019 Review draft of stipulation.  Meeting with  Craig Marshall Collins, CPA and Phone call with counsel, | 0.50 | 191.50 |
| Search Pacer for motions to subordinate creditor claims in the last two Security and Exchange Commission  cases.  Send copies to counsel | 0.50 | 191.50 |
| 6/28/2019 Review the computer records for Richard Whitney.  Phone call with Jeff re same and guide to the information. | 0.50 | 191.50 |
| 6/30/2019 Review file and plan next week's activities.  Turnover stips and finalize 2nd quarter fees plus focus on litigation. | 0.40 | 153.20 |
| SUBTOLAL:                                                                              [ | 7.10 | 2,719.30] |

Status Meeting

| | Hours | Amount |
|---|---|---|
| 6/4/2019 Meeting with  Craig Marshall Collins, CPA re update on the net investment numbers. | 0.30 | 114.90 |
| 6/5/2019 Meeting with  Craig Marshall Collins, CPA re discuss strategy with regard to the iCare investors and the account that did and any that did not transfer. | 0.30 | 114.90 |
| 6/6/2019 Meeting with  Jim LeSieur re update on the issues.  Awaiting naming of the new defendants, or Petition for Instruction  for authority to proceed as is. | 0.50 | 191.50 |
| 6/11/2019 Meeting with  counsel and staff re update on progress, and discuss the purpose and content of the liquidating plan and issues covered.  Place call to the Security and Exchange Commission  but no response. | 1.10 | 421.30 |
| 6/14/2019 Meeting with  Aurora Bloom re claims for clothing and individual representing other individuals to pick up their personal items. | 0.30 | 114.90 |
| 6/18/2019 Brief meeting with counsel re update on Security and Exchange Commission position.  Correspondingly, Review e-mail(s) re new research on the AUSA doing the distribution in a non criminal forfeiture. Meeting with  Craig Marshall Collins, CPA re same. | 0.60 | 229.80 |
| 6/19/2019 Meeting with  Craig Marshall Collins, CPA re results of the pick up of data from storage by defendant.  Send e-mail(s) to counsel and the Security and Exchange Commission  re details of the meeting. | 0.40 | 153.20 |
| 6/20/2019 Phone call with Jim LeSieur and Meeting with  Craig Marshall Collins, CPA re arrival of Kent Whitney at the Westminster facility.  Surrender unsold items. | 0.40 | 153.20 |
| 6/24/2019 Phone call with counsel re expressing interest in the contingent fee litigation. | 0.30 | 114.90 |
| Phone call with Jeff re the status of a computer.  checking.  Phone call with defendant re same. | 0.60 | 229.80 |

EXHIBIT E39

1736 Robert P. Mosier, Receiver: CHS Trust

Page    4

| | | Hours | Amount |
|---|---|---|---|
| 6/25/2019 | Meeting with Jim LeSieur re update. | 0.30 | 114.90 |
| | Phone call with Richard Whitney re return of laptop. Check status with Jeff re back up and debrief. Awaiting word on laptop. | 0.30 | 114.90 |
| | Phone call with counsel re preparing for Thursday's meeting and general status of the case. No recent progress. Discuss the contingent fee litigation. | 0.50 | 191.50 |
| 6/27/2019 | Phone call with Security and Exchange Commission re update on the case and Meeting with AUSA and timing on the filing of the additional defendants. Follow up meeting re next steps and timing on the claims motion. | 0.50 | 191.50 |
| | Meeting with AUSA re options for dealing with the investor claims. Share the data for the distribution of the majority of the funds held by the AUSA. Explore other options, and discuss status of the case and likely next steps. Agree on the Receiver distributing the funds subject to a stipulation. | 1.00 | 383.00 |
| | SUBTOTAL: | [ 7.40 | 2,834.20] |
| | For professional services rendered | 21.00 | $8,043.00 |

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF APRIL 2019

| DATE | DESCRIPTION of SERVICES | HOURS |
|---|---|---|

**FINANCIAL ANALYSIS**

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| APRIL 1, | 2019 | REVIEWED THE CREDIT UNION DEPOSITS FOR JANUARY & FEBRUARY 2019, DISCOVERED THAT THERE WERE ALSO SOMEHOW CREDIT UNION DISBURSEMENTS FROM ACCOUNTS, DISCUSSED WITH RPM. | 0.8 |
| APRIL 2, | 2019 | REVIEWED THE BANK STATEMENTS FOR THE FIRST HALF OF 2018 IN SEARCH OF ADDITIONAL CHARGES RELATED TO CREDIT UNION DEPOSITS AND OTHER UNUSUAL ITEMS. | 1.2 |
| APRIL 3, | 2019 | PREPARED A THREE PAGE LIST OF ALL KNOWN ASSETS INCLUDING THOSE NOT YET VALUED.  DISCUSSED AT LENGTH WITH RECEIVER, CONFERENCE CALL WITH AUCTIONEER & RECEIVER TO REVIEW THE VALUES APPLIED TO THE CARS AND PROPERTIES. | 3.9 |
| APRIL 3, | 2019 | WORKED WITH JIM LESIEUR TO LOCATE FILES IN THE CLOUD AS LOCATED IN THE CHICAGO DATA, FOUND INVESTOR FILES FROM 2016 AND 2017 THAT WERE PREPARED ON AN ANNUAL BASIS vs THE MONTHLY BASIS FOR THOSE PREPARED IN 2018.  THIS WILL BE A HUGE TIME SAVER IN CALCULATING THE "NET INVESTMENT" OF EACH INVESTOR | 1.5 |
| APRIL 4, | 2019 | OBTAINED LETTER FROM BANK OF AMERICA AND USED IT TO UPDATE THE VALUES ON SOME OF THE FROZEN ACCOUNTS AND ADDED SOME MORE ACCOUNTS TO OUR LIST. | 0.9 |
| APRIL 4, | 2019 | PREPARED A FORMAT FOR THE CALCULATION OF THE NET INVESTMENT BY EACH INVESTOR, TESTED THE MODEL FOR INPUT BY OTHERS AND DISCUSSED WITH RPM | 2.4 |
| APRIL 6, | 2019 | PREPARED A SCHEDULE OF FEES AND COSTS FOR THE PERIOD OF MARCH 14-31, 2019. | 0.5 |
| APRIL 8, | 2019 | NOTICED A PROPERTY TAX REFUND CHECK FROM SACRAMENTO COUNTY IN THE DAILY DEPOSIT, WE DON'T KNOW OF ANY COMPANY PROPERTY LOCATED THERE, SCANNED A COPY OF THE PARCEL NUMBER TO THE AUCTIONEER TO DETERMINE A STREET ADDRESS.  SHE SAYS THAT IT IS OWNED BY A PERSON LIVING IN ELK GROVE, CA AND NOT THE PAYEE ON THE CHECK "CHURCH FOR THE HEALTHY SELF".  IT APPEARS THAT THE OWNER IS AN INVESTOR IN CHS. | 0.9 |
| APRIL 8, | 2019 | UPDATED THE LIST OF ASSETS FOR RECENT ACTIVITY. | 0.5 |
| APRIL 8, | 2019 | REVISED THE SCHEDULE OF PROFESSIONAL FEES FOR MARCH 14-31 FOR SMALL CHANGES BY SMILEY WAN-EKVALL. | 0.2 |
| APRIL 10, | 2019 | REVIEWED THE BILLS THAT WERE SENT TO US BY AMERICAN EXPRESS FOR THE PERIOD FROM APRIL 28, 2018 (OPENING OF ACCOUNT) THRU MARCH 8, 2019.  BEGAN FORMATTING OF A SCHEDULE TO SUMMARIZE THE ACTIVITY. | 1.3 |
| APRIL 11, | 2019 | PREPARED ANALYSIS OF REPORTED CASH DISBURSEMENTS FROM AUGUST 15, 2018 to MARCH 6, 2019.  IT PROVIDES MANY ITEMS OF IMPORTANCE BUT IS NOT DEFINITIVE BECAUSE IT APPEARS THAT A LARGE NUMBER OF TRANSACTIONS WERE NOT RECORDED DURING PERIOD | 3.6 |
| APRIL 12, | 2019 | REVISED THE SCHEDULE OF NET INVESTMENT BY INVESTOR TO INCLUDE INFORMATION ABOUT THE "PHANTOM" REVENUE THAT EACH ACCRUED.  THIS WILL MAKE COMPLETION OF THE SCHEDULE MUCH LONGER TO COMPLETE. | 1.3 |

**(CONTINUED)**

EXHIBIT E41

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
## FOR THE MONTH OF APRIL 2019
### (CONTINUED)

FINANCIAL ANALYSIS  (continued)

| | | | |
|---|---|---|---|
| APRIL 15, | 2019 | WORKED WITH THE COMPUTER MANAGER TO SET-UP WORK STATION FOR THE ASSISTANT WHO WILL BE INPUT INFORMATION INTO EXCEL | 0.8 |
| APRIL 15, | 2019 | WORKED WITH THE RECEIVER RPM TO DETERMINE WHICH INVESTOR INFORMATION WAS NEEDED TO BE SUMMARIZED RE COUNTS FOR ICARE vs CHS AND INSERTED COLUMNS TO MAKE THE CALCULATIONS, PREPARED THE 'EXCEL LOGIC TO DETERMINE THE NEEDED OUTCOMES. | 2.6 |
| APRIL 15, | 2019 | MET WITH THE RECEIVER TO DISCUS THE DETAIL IN THE INVESTOR STATEMENTS, WE ARE PROBABLY MISSING SOME STATEMENTS AND THE DESCRIPTIONS ARE OFTEN DIFFICULT TO UNDERSTAND, REVIEWED TASKS WE EXPECT OF THE ASSISTANT WHO WILL PREPARE SCHEDULES | 1.5 |
| APRIL 15, | 2019 | WORKED WITH THE RECEIVER TO UPDATE THE NEXT STATUS REPORT FOR INVESTOR INFORMATION GENERATED TODAY. | 0.5 |
| APRIL 16, | 2019 | PREPARED SCHEDULE OF CONSOLIDATING CASH RECEIPTS AND DISBURSEMENTS FOR MARCH 2019 | 0.6 |
| APRIL 16, | 2019 | UPDATED THE LIST OF INVESTORS SO THAT THE STATES AND ZIP CODES WERE SEPARATED, ALSO FIXED MIS-SPELLED CITY NAMES. | 0.8 |
| APRIL 17, | 2019 | REVIEWED THE FIRST BATCH OF COPIES OF STATEMENTS FOR CHS INVESTORS, IT APPEARS THAT JANUARY 2018 STATEMENTS MAY NOT HAVE BEEN PRODUCED AND THE DECEMBER 208 STATEMENTS ARE ALSO MISSING. | 1.5 |
| APRIL 17, | 2019 | REVIEWED CURRENT ACCTS PAYABLE & APPROVED AS WARRANTED | 0.4 |
| APRIL 18, | 2019 | WORKED WITH THE RECEIVER ON THE FORMATTING AND DATA GATHERING FOR THE LIST OF INVESTORS AND THEIR "NET INVESTMENT" | 0.8 |
| APRIL 19, | 2019 | WORKED WITH THE RECEIVER TO INTERPRET THE INFORMATION FOR CALCULATION OF EACH INVESTOR'S NET INVESTMENT, MORE WORK IS REQUIRED TO MAKE THE FORMAT EASY TO UNDERSTAND | 0.7 |
| APRIL 22, | 2019 | REVIEWED MOST OF THE INVESTOR FILES THAT HAVE BEEN COPIED TO DATE, NOTED STATEMENTS THAT ARE MISSING OR STRANGE. | 2.1 |
| APRIL 23, | 2019 | WORKED WITH THE FEBRUARY 2019 CASH ACTIVITY IN THE INVESTORS ACCOUNTS TO TRY TO MATCH-UP THE ENDING BALANCES. | 1.7 |
| APRIL 24, | 2019 | UPDATED THE SCHEDULE THAT CALCULATES THE "NET INVESTMENT" FOR EACH INVESTOR TO MAKE IT EASIER TO UNDERSTAND | 1.1 |
| APRIL 24, | 2019 | REVIEWED THE SCHEDULES COPIED BY ASSISTANT AND SEARCHED FOR FILES ON THE INVESTORS WHO DID NOT HAVE STATEMENTS IN IN THE COMPUTER DATA OBTAINED FROM THE CHICAGO DATA DUMP OR IN THE WESTMINSTER LOCATION. | 3.4 |
| APRIL 25, | 2019 | ASSEMBLED APPROXIMATELY 70% OF THE JANUARY 2019 INVESTOR STATEMENTS, THE DATA APPEARS TO BE SKINNY. | 5.4 |
| APRIL 26, | 2019 | ASSEMBLED THE REMAINING 30% OF THE JANUARY 2019 INVESTOR STATEMENTS, VERY DIFFICULT TO PULL-UP EXCEL FILES NEAR THE END | 3.2 |
| APRIL 29, | 2019 | SET UP FORM FOR THE STANDARDIZED FUND ACCOUNTING REPORT AS OF MARCH 31, 2019 AND INPUT THE INFORMATION. | 2.0 |
| APRIL 30, | 2019 | WORKED ON SCHEDULE OF THE CALCULATION OF INVESTORS NET INVESTMENT IN ORDER TO PRESENT INFORMATION THAT SHOWS THE % OF ACCOUNT PAYOUTS vs AMOUNTS INVESTED, DISCUSSED WITH RPM | 2.2 |

50.3

### (CONTINUED)

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF APRIL 2019
#### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|

**TAKE-OVER OF DEFENDANT OPERATIONS**

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| APRIL 1, | 2019 | RETURNED TO THE STORAGE LOCKERS IN COSTA MESA TO DROP-OFF SEVERAL SMALL ITEMS AND REVIEW THE ITEMS IN THE LARGE LOCKER INCLUDING THE SUCESSFUL SEARCH FOR TWO KEYS TO THE BENTLEY THAT WAS PICKED-UP AT 118 GARNET IN NEWPORT BEACH. | 0.9 |
| APRIL 1, | 2019 | DROVE TO THE BENTLEY DEALER IN NEWPORT BEACH TO GIVE THEM THE TWO KEYS THAT WERE LOCATED, RETURNED TO THE MCI OFFICE. | 0.7 |
| APRIL 1, | 2019 | MET WITH JIM LESIEUR TO REVIEW THE INFORMATION ON CHARGES TO THE CREDIT UNION ACCOUNTS ON DAYS WHEN DEPOSITS WERE MADE, ALSO, ATTEMPTED TO LOCATE CERTAIN OF THE CHS EMPLOYEES. | 0.8 |
| APRIL 2, | 2019 | MEETING WITH THE RECEIVER AND JIM LESIEUR RE GENERATING ADDRESSES FOR ALL OF THE INVESTORS, CONFERENCE CALLS TO COUNSEL IN CHICAGO AND COUNSEL IN COSTA MESA RE THE STATUS OF THE RECOVERY OF FILES LOCATED IN THE CLOUD. | 1.3 |
| APRIL 2, | 2019 | REVIEWED THE LATEST LIST OF INVESTORS IN ORDER TO DETERMINE HOW MANY EMPLOYEES AND INSIDERS HAD ACCOUNTS. | 1.0 |
| APRIL 2, | 2019 | SEARCHED SEVERAL BOXES AND DAVID PARRISH's BROWN BRIEFCASE FOR ADDITIONAL VEHICLE TITLES.  DISCOVERED SEVERAL FOLDERS OF ITEMS REGARDING WHITNEY'S CONVICTION IN 2011, DISCUSSED WITH RPM. | 0.8 |
| APRIL 9, | 2019 | REVIEWED DOCUMENTS SENT DOWN FROM ICARE IN SAN JOSE, IT APPEARS THAT THERE ARE A NUMBER OF RELATED INVESTORS TO HA & FUNDS MOVING BETWEEN HER MOTHER'S RESTAURANT & THE FUND | 1.5 |
| APRIL 12, | 2019 | AMENDED THE LIST of 540+ INVESTORS IN ORDER TO BE USED BY THE ASSISTANT WHO WILL BE RESEARCHING EACH INVESTOR AND CALCULATING THE "NET INVESTMENT" BY EACH. | 1.6 |
| | | | 8.6 |

**MEETINGS & CONFERENCES**

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| APRIL 3, | 2019 | TELEPHONE CONFERENCES WITH COUNSEL IN CHICAGO AND THE FORMER BOOKKEEPER OF THE COMPANY REGARDING THE OPERATIONS AND THE COMPUTER SYSTEMS (LENGTHY).  SECOND CALL TO LOCAL COUNSEL RE BANK ACCOUNTS AND AMERICAN EXPRESS ACCOUNTS. | 1.4 |
| APRIL 11, | 2019 | CONFERENCE AT MOSIER & COMPANY WITH THE RECEIVER'S STAFF AND HIS COUNSEL.  DISCUSSED SHORT AND LONG-TERM PLANS | 1.7 |
| APRIL 29, | 2019 | TELEPHONE CONFERENCE WITH COUNSEL RE THE BACK-UP TO BE REQUESTED FROM INVESTORS FOR CALCULATING NET INVESTMENTS | 0.6 |
| | | | 3.7 |

**MEETINGS & TELEPHONE CALLS WITH INVESTORS**

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| APRIL 1, | 2019 | TOOK THREE TELEPHONE CALLS FROM INVESTORS, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.6 |
| APRIL 2, | 2019 | TOOK TWO TELEPHONE CALLS FROM INVESTORS, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.4 |
| APRIL 3, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.2 |
| APRIL 4, | 2019 | TOOK TWO TELEPHONE CALLS FROM INVESTORS, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.4 |
| | | | 1.2 |

#### (CONTINUED)

EXHIBIT E43

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF APRIL 2019
#### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| MEETINGS & TELEPHONE CALLS WITH INVESTORS  (Continued) | | | |
| APRIL 5, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.2 |
| APRIL 8, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.2 |
| APRIL 10, | 2019 | TOOK TWO TELEPHONE CALLS FROM INVESTORS, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.4 |
| APRIL 11, | 2019 | TOOK TWO TELEPHONE CALLS FROM INVESTORS, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.4 |
| APRIL 22, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.2 |
| APRIL 23, | 2019 | TOOK TWO TELEPHONE CALLS FROM INVESTORS, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.4 |
| | | | 3.4 |
| PREPARATION and REVIEW of DOCUMENTS and PLEADINGS | | | |
| APRIL 3, | 2019 | REVIEWED THE FIRST DRAFT OF THE RECEIVER'S LETTER TO INVESTORS, NOTED A NUMBER OF SUGGESTED CHANGES AND TYPOS | 0.5 |
| APRIL 4, | 2019 | REVIEWED THE SECOND DRAFT OF THE RECEIVER'S LETTER TO INVESTORS, NOTED MORE SUGGESTED CHANGES AND FIXED TYPOS | 0.4 |
| APRIL 5, | 2019 | REVIEWED THE THIRD DRAFT OF THE RECEIVER'S LETTER TO INVESTORS, NOTED MORE SUGGESTED CHANGES AND FIXED TYPOS | 0.4 |
| APRIL 5, | 2019 | REVIEWED THE FIRST DRAFT OF THE RECEIVER'S STATUS REPORT TO THE COURT, MADE CHANGES & SUGGESTIONS AND FIXED TYPOS | 0.5 |
| APRIL 5, | 2019 | REVIEWED THE FOURTH AND FINAL DRAFT OF THE RECEIVER'S LETTER TO INVESTORS, NOTED MORE SUGGESTED CHANGES | 0.3 |
| APRIL 6, | 2019 | REVIEWED THE SECOND DRAFT OF THE RECEIVER'S SECOND STATUS REPORT, MADE MANY CHANGES & FIXED TYPOS | 0.6 |
| APRIL 8, | 2019 | REVIEWED THE THIRD DRAFT OF THE RECEIVER'S SECOND STATUS REPORT, MADE MANY CHANGES & FIXED TYPOS | 0.5 |
| APRIL 9, | 2019 | REVIEWED THE FOURTH & FIFTH DRAFT VERSIONS OF THE RECEIVER'S SECOND STATUS REPORT, MADE MORE CHANGES & FIXED TYPOS, AMENDED SEVERAL EXHIBITS TO THE REPORT. | 1.6 |
| APRIL 12, | 2019 | RESEARCHED RECORDS FOR AN EXAMPLE OF A CLAIM FORM THAT INCLUDES INSTRUCTION FOR PROVIDING PROOF OF DEPOSITS, FOUND ONE THAT IS APPROPRIATE AND GAVE IT TO THE RECEIVER | 0.6 |
| APRIL 17, | 2019 | REVIEWED AND COMMENTED UPON THE FIRST DRAFT OF THE CLAIM FORM FOR CREDITORS AND INVESTORS, DISCUSSED WITH THE RECEIVER | 0.5 |
| APRIL 17, | 2019 | REVIEWED AND COMMENTED UPON THE SECOND DRAFT OF THE CLAIM FORM FOR CREDITORS AND INVESTORS, GAVE TO THE RECEIVER | 0.4 |
| APRIL 18, | 2019 | REVIEWED AND COMMENTED UPON THE RECIEVER'S FIRST DRAFT OF FIRST APPLICATION FOR FEES & COSTS, GAVE CHANGES TO RECEIVER | 0.5 |
| APRIL 18, | 2019 | REVIEWED AND COMMENTED UPON THE RECIEVER'S SECOND DRAFT OF THE FIRST APPLICATION FOR FEES & COSTS, MORE CHANGES | 0.4 |
| | | | 7.2 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | 74.4 |
| | | MULTIPLY BY HOURLY RATE | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | $21,724.80 |

EXHIBIT E44

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
## FOR THE MONTH OF MAY 2019

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|

FINANCIAL ANALYSIS

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| MAY 1, | 2019 | UPDATED THE SCHEDULES OF CASH RECEIPTS & DISBURSEMENTS AND THE LIST OF ASSETS FOR RECENT ACTIVITY | 0.8 |
| MAY 1, | 2019 | RECONSTRUCTED EXAMPLES OF TYPICAL INVESTOR ACCOUNTS FOR THE NET INVESTMENT CALCULATION, TRACKED-DOWN SEVERAL MONTHLY STATEMENTS THAT WERE PREVIOUSLY UNLOCATED. | 1.1 |
| MAY 2, | 2019 | REVIEWED ALL OF THE "CASH" ACTIVITY IN ONE INVESTOR'S ACCOUNT AND TRACED MOST OF IT TO THE PRESTIGE CREDIT UNION BANK STATEMENT, ALSO PREPARED A LIST OF COMMOND TERMS USED IN THE INVESTOR STATEMENTS TO TRY TO DETERMINE TRUE "CASH" ITEMS | 2.2 |
| MAY 3, | 2019 | UPDATED THE FORMAT OF THE SCHEDULE THAT CALCULATES THE "NET INVESTMENT" FOR THE INVESTORS BASED UPON DISCUSSIONS DURING TODAY'S MEETING WITH COUNSEL. | 0.7 |
| MAY 6, | 2019 | REVIEWED AROUND A DOZEN DIFFERENT SOURCES TO GATHER-UP PIECES OF THE DECEMBER 2018 INVESTOR STATEMENTS, APPEAR TO HAVE LOCATED APPROXIMATELY 2/3 OF THE STATEMENTS SENT AND WILL CONTINUE TO SEARCH FOR ANY OTHERS IN DETAIL SENT FROM CHICAGO | 4.6 |
| MAY 7, | 2019 | LOCATED MORE SITES CONTAINING DECEMBER 2018 INVESTOR STATEMENTS, PRINTED THEM AND SORTED INTO THE EXISTING GROUP | 1.1 |
| MAY 8, | 2019 | REVIEWED THE DECEMBER 2018 INVESTOR STATEMENTS FOUND SO FAR, SORTED-OUT PRELIMINARY FORMS TO TRY TO MAINTAIN THE CLEAN DOCUMENTS FOR THE NET INVESTMENT ANALYSIS | 2.3 |
| MAY 9, | 2019 | REVIEWED ALL OF THE PRESTIGE COMMUNITY CREDIT UNION MONTHLY STATEMENTS BACK TO SEPTEMBER 2014 TO DETERMINE THE NAMES OF CORRESPONDENT CREDIT UNIONS THAT WERE USED TO RECEIVE DEPOSITS FOR THE DALLAS CREDIT UNION. | 2.6 |
| MAY 9, | 2019 | PREPARED THREE SUMMARIES OF THE AMERICAN EXPRESS CREDIT CARD ACTIVITY FOR VARIOUS POINTS IN TIME. | 1.3 |
| MAY 10, | 2019 | REVIEWED THE THE ICARE INVESTOR STATEMENTS THAT HAVE BEEN GATHERED TO DATE, NOTED MISSING STATEMENTS THAT WILL NEED TO BE WORKED-AROUND AND ESTIMATED. | 1.4 |
| MAY 13, | 2019 | WORKED ON THE RECONCILIATION OF THE COMPLETENESS OF THE INVESTOR STATEMENTS AND MISSING INFORMATION | 2.3 |
| MAY 13, | 2019 | REVIEWED SIX MONTHS OF 2018 PRESTIGE BANK STATEMENTS IN ORDER TO ISOLATE STRANGE AND UNUSUAL CHECKS | 1.7 |
| MAY 14, | 2019 | PRINTED THE ICARE DECEMBER 2018 INVESTOR STATEMENTS FROM A FILE GIVEN TO US BY A FORMER EMPLOYEE. | 3.9 |
| MAY 14, | 2019 | INSTRUCTED ASSISTANT IN DETERMINING THE CASH ITEMS TO BE NOTED ON INVESTOR STATEMENTS AND OTHER MISSING INFORMATION | 0.4 |
| MAY 14, | 2019 | PREPARED THE FORMAT FOR A 6600+ LINE EXCEL FILE TO CALCULATE THE NET INVESTMENT BY EACH INVESTOR, SET IT UP FOR INPUT BY THE BOOKKEEPING STAFF | 2.8 |
| MAY 15, | 2019 | INSTRUCTED ANOTHER ASSISTANT ON HOW TO INPUT INVESTOR NAMES AND ADDRESSES TO THE 6600+ LINE EXCEL FILE. | 0.5 |
| MAY 16, | 2019 | UPDATED THE SCHEDULE OF FUNDS TO BE DISTRIBUTED BY INVESTOR TO INCLUDE THE CALCULATION OF THE PROPOSED DISTRIBUTIONS. | 2.7 |
| MAY 16, | 2019 | INSTRUCTED ANOTHER ASSISTANT ON HOW TO INPUT INVESTOR NAMES AND ADDRESSES TO THE 6600+ LINE EXCEL FILE. | 0.5 |

**(CONTINUED)**

EXHIBIT E45

# CRAIG MARSHALL COLLINS

## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
## FOR THE MONTH OF MAY 2019
### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS |
|------|------|---|---|
| **FINANCIAL ANALYSIS** (Continued) | | | |
| MAY 16, | 2019 | REVIEWED A NUMBER OF COPIES OF INVESTOR STATEMENTS TO DETERMINE THE RELABILITY OF THE INFORMATION, IT IS IRREGULAR | 0.8 |
| MAY 20, | 2019 | UPDATED THE LIST OF ASSETS SCHEDULE FOR RECEIPTS IN THE PAST TWO WEEKS. RECONCILED THE AUCTION PROCEEDS AND EXPENSES | 0.8 |
| MAY 20, | 2019 | WORKED WITH NANCY MICHENAUD ON THE FINAL FORMATTING OF THE INVESTOR ACCOUNTS SCHEDULE, NOW FOR THE INPUT OF NUMBERS. | 2.1 |
| MAY 21, | 2019 | REVIEWED APPROXIMATELY 100 INVESTOR STATEMENTS TO DECIDE DIFFICULT QUESTIONS ABOUT WHAT AMOUNTS ARE TO BE INCLUDED IN CALCULATION OF THE "NET INVESTMENT". | 2.4 |
| MAY 21, | 2019 | ADDED THREE "COUNTS of INVESTORS" COLUMNS TO THE SCHEDULE OF INVESTOR STATEMENTS TO KEEP TRACK TO THE ACTIVITY AS THE DATA IS INPUT. | 1.0 |
| MAY 21, | 2019 | UPDATED THE LIST OF ASSETS SCHEDULE FOR RECEIPTS AND RECLASSIFICATIONS OF ITEMS THAT MAY NOT BE VALID ASSETS | 0.5 |
| MAY 22, | 2019 | REVIEWED 3 STACKS OF THE PACKAGES OF INVESTOR STATEMENTS THAT 'ARE BEING INPUT TO THE 6600+ LINE SCHEDULE BY AURORA BLOOM AND NANCY MICHENAUD. | 2.8 |
| MAY 22, | 2019 | REVIEWED 3 MORE STACKS OF THE PACKAGES OF INVESTOR STATEMENTS THAT 'ARE BEING INPUT TO THE 6600+ LINE SCHEDULE BY AURORA BLOOM AND NANCY MICHENAUD. | 2.5 |
| MAY 23, | 2019 | UPDATED THE SCHEDULE OF CASH RECEIPTS & DISBURSEMENTS TO YESTERDAY IN ORDER TO INCLUDE NET CASH in the LIST OF ASSETS | 0.5 |
| MAY 23, | 2019 | REVIEWED INVESTOR STATEMENTS TO BE INPUT TO THE SCHEDULE FOR CALCULATING THE NET INVESTMENT BY INDIVIDUAL. | 2.1 |
| MAY 23, | 2019 | REVIEWED A GROUP OF ICARE INVESTOR STATEMENTS THAT ARE A PROBLEM, DISCUSSED THE ITEM WITH THE RECEIVER. | 1.4 |
| MAY 24, | 2019 | REVIEWED MORE ICARE INVESTOR STATEMENTS, FOUND SOME PROBLEMS, CHECKED SOME DEPOSITS TO BANK STATEMENTS | 1.1 |
| MAY 24, | 2019 | CHECKED ALL OF THE DISBURSEMENT ACTIVITY ON THE FEBRUARY INVESTOR STATEMENTS vs THE FEBRUARY BANK STATEMENT. MANY OF THE CHECKS WRITTEN IN FEBRUARY DID NOT CLEAR THE BANK BEFORE THE ACCOUNT WAS CLOSED BY THE FBI. | 1.2 |
| MAY 24, | 2019 | FORMATTED THE SCHEDULES OF INSIDERS AND THEIR FRIENDS AND FAMILY TO MORE EASILY UTILIZE THE INFORMATION. | 0.6 |
| MAY 27, | 2019 | REFORMATTED THE NET INVESTMENT CALCULATION SCHEDULE TO SEGREGATE THE INSIDERS AND INPUT ALL OF THE ACTUAL CASH ACTIVITY FOR THE MONTH OF FEBRUARY | 4.2 |
| MAY 28, | 2019 | REVIEWED THE FIRST 100 INVESTOR FILES TO DETERMINE IF THERE WERE ANY APPARENT ERRORS, NOTED SEVERAL AND FIXED THEM | 2.8 |
| MAY 29, | 2019 | REVIEWED THE NEXT 150 INVESTOR FILES TO DETERMINE IF THERE WERE ANY APPARENT ERRORS, NOTED SOME AND FIXED THEM | 3.7 |
| MAY 30, | 2019 | REFORMATTED THE NET INVESTMENT CALCULATION SCHEDULE TO SEGREGATE ICARE INVESTORS FROM CHS INVESTORS + UPDATES | 2.9 |
| MAY 31, | 2019 | REVIEWED THE NEXT 150 INVESTOR FILES TO DETERMINE IF THERE WERE ANY APPARENT ERRORS, NOTED SEVERAL AND FIXED THEM | 3.5 |
| | | | 69.8 |

### (CONTINUED)

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
## FOR THE MONTH OF MAY 2019
### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|

**TAKE-OVER OF DEFENDANT OPERATIONS**

| MAY 2, | 2019 | WITH AURORA BLOOM, WENT TO THE STORAGE COMPANY TO PLACE ITEMS RETRIEVED FROM THE WESTMINSTER OFFICE AFTER THE AUCTION AND MOVE ITEMS FROM THE SMALL LOCKER TO THE LARGER LOCKER FOR LATER DISPOSAL AND FREE-UP SPACE FOR RECORD STORAGE | 1.1 |
| | | | 1.1 |

**MEETINGS & TELEPHONE CALLS WITH INVESTORS**

| MAY 1, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.2 |
| MAY 6, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.2 |
| MAY 7, | 2019 | TOOK TWO TELEPHONE CALLS FROM INVESTORS, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.4 |
| MAY 8, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.2 |
| MAY 14, | 2019 | TOOK TWO TELEPHONE CALLS FROM INVESTORS, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.4 |
| MAY 16, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.2 |
| MAY 21, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.2 |
| MAY 24, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.2 |
| MAY 28, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.2 |
| | | | 2.2 |

**MEETINGS & CONFERENCES**

| MAY 3, | 2019 | MEETING AT RECEIVER'S OFFICE WITH HIS STAFF AND COUNSEL RE THE CALCULATION OF THE NET INVESTMENT BALANCE FOR EACH INVESTOR AND CONFERENCE CALL WITH PROPOSED COUNSEL FOR INVESTOR CLAIMS, EXTENDED DISCUSSIONS. | 2.8 |
| MAY 22, | 2019 | TELEPHONIC CONFERENCE WITH RECEIVER'S COUNSEL AND COUNSEL FOR THE SEC RE STATUS OF ADDITIONAL DEFENDANTS + OTHER ITEMS | 0.5 |
| | | | 3.3 |

**PREPARATION and REVIEW of DOCUMENTS and PLEADINGS**

| MAY 3, | 2019 | REVIEWED CERTIFICATE OF FORMATION FOR CHS DATED 9-11-14, IRS DETERMINATION LETTER RE 501 (c) (3) DATED 9-29-2014, FRANCHISE TAX BOARD LETTER RE CHS TAX-EXEMPT STATUS AND OTHER FORMATION DOCUMENTS LOCATED IN THE FILES IN WESTMINSTER. | 1.4 |
| MAY 23, | 2019 | REVIEWED AND UPDATED THE RECEIVER'S FIRST APPLICATION AND INPUT CHANGES TO A NUMBER OF SECTIONS | 0.7 |
| MAY 24, | 2019 | REVIEWED AND UPDATED THE FINAL VERSION OF THE RECEIVER'S 1st APPLICATION AND PROVIDED INFORMATION TO THE RECEIVER | 0.6 |
| | | | 2.7 |

| | | TOTAL HOURS CHARGED DURING THE MONTH | 79.1 |
| | | MULTIPLY BY HOURLY RATE | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | $23,097.20 |

EXHIBIT E47

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF JUNE 2019

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| **FINANCIAL ANALYSIS** | | | |
| JUNE 3, | 2019 | UPDATED THE SCHEDULE OF CASH FLOW AND LIST OF ASSETS HELD FOR CHANGES DURING MAY. | 1.1 |
| JUNE 3, | 2019 | AMENDED THE SCHEDULE CALCULATING NET INVESTMENT TO SHOW THE NUMBER OF INVESTORS AND NUMBER OF ACCOUNTS FOR BOTH ICARE AND CHS. | 3.1 |
| JUNE 4, | 2019 | REVIEWED THE LAST 130 INVESTOR FILES TO DETERMINE IF THERE WERE ANY APPARENT ERRORS, NOTED SEVERAL AND FIXED THEM | 3.3 |
| JUNE 5, | 2019 | REVIEWED A GROUP (PROBABLY 10%) OF THE INVESTOR STATEMENTS THAT HAVE PROBLEMS TO BE RESOLVED, VERY SLOW PROGRESS | 2.4 |
| JUNE 6, | 2019 | REVIEWED THE SCHEDULE OF INVESTORS AND COMPARED TO THE ORIGINAL LISTING RECEIVED EARLY IN THE CASE, NOTED A NUMBER OF DIFFERENCES IN THE NAMES AND ACCOUNT BALANCES, RESEARCHED THESE ITEMS AND MADE APPROPRIATE CHANGES. | 3.9 |
| JUNE 7, | 2019 | REVIEWED THE LIST OF INSIDERS AND THE DOCUMENTATION OF THEIR STATUS AND ITEMS NEEDED TO DOCUMENT THEIR DEPOSTS. | 2.4 |
| JUNE 10, | 2019 | MATCHED-UP AS MANY DEPOSITS IN 2019 AS COULD BE DETERMINED ON THE PRESTIGE CREDIT UNION BANK ACCOUNT TO THE INVESTORS' STATEMENTS, IF THERE WAS MORE THAN ONE ACCOUNT IN A DEPOSIT IT WAS MOST OFTEN IMPOSSIBLE TO VERIFY SPECIFIC AMOUNTS.  IT APPEARS THAT THE DEPOSITS IN EARLY MARCH 2019 WERE MADE INTO SOME OTHER AS-YET DETERMINED BANK ACCOUNT. | 4.2 |
| JUNE 10, | 2019 | UPDATED THE LIST of ASSETS FOR RECENT ACTIVITY AND POSSIBLE USE WITH THE PRELIMINARY LIQUIDATION PLAN of the RECEIVER. | 0.6 |
| JUNE 11, | 2019 | UPDATED THE SCHEDULE OF CASH FLOW THROUGH JUNE 10 AND ADDED 2DC PARTNERS LLC AND 3NT GROUP INC, TO THE LIST OF ASSETS | 1.3 |
| JUNE 11, | 2019 | COMPLETED THE CALCULATION OF THE PERCENTAGES TO BE PAID TO INVESTORS, EXCEL FORMULAS WERE RELATIVELY EASY TO INPUT | 1.2 |
| JUNE 12, | 2019 | PERFORMED A NUMBER OF CALCULATIONS OF PERCENTAGES TO BE PAID TO INVESTORS FOR THE RECEIVER IN ORDER TO DETERMINE HOW MANY INVESTORS WERE OVERPAID BASED UPON ESTIMATED AMOUNTS OF TOTAL DISTRIBUTION. | 1.8 |
| JUNE 12, | 2019 | PERFORMED ADDITIONAL CALCULATIONS FOR COUNSEL AND THE RECEIVER RE OVERPAYMENTS TO CERTAIN INVESTORS INCLUDING SOME I BELIEVE HAVE LEFT THE PROGRAM. | 1.5 |
| JUNE 13, | 2019 | COMPLETED THE INPUT OF THE FEBRUARY 2019 INVESTOR ACCOUNT BALANCES FROM A LIST PREPARED IN CHICAGO | 1.4 |
| JUNE 14, | 2019 | PREPARED CALCULATION OF THE INVESTORS WHO WOULD BE OVER-PAID EVEN WITH A 22% MINIMUM PAY BACK, SORTED THEM IN DESCENDING AMOUNT OF OVERPAYMENT | 0.8 |
| JUNE 14, | 2019 | BEGAN REVIEW OF ALL OF THE INVESTOR STATEMENTS TO TRY TO HEAD-OFF PROBLEMS WHEN THE INVESTORS ARE SENT CLAIM FORMS TO COMPLETE AND PROVIDE THE DOCUMENTATION. | 1.3 |
| JUNE 14, | 2019 | SET-UP THE FORMAT FOR THE SECOND STANDARDIZED FUND ACCOUNTING REPORT AND INPUT INTERIM AMOUNTS TO TEST IT. | 0.8 |

**(CONTINUED)**

EXHIBIT E48

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF JUNE 2019
#### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| **FINANCIAL ANALYSIS** (continued) | | | |
| JUNE 17, | 2019 | CONTINUED REVIEW OF ALL OF THE INVESTOR STATEMENTS TO TRY TC HEAD-OFF PROBLEMS WHEN INVESTORS ARE SENT CLAIM FORMS. | 2.1 |
| JUNE 18, | 2019 | CONTINUED REVIEW OF ALL OF THE INVESTOR STATEMENTS TO TRY TC HEAD-OFF PROBLEMS WHEN INVESTORS ARE SENT CLAIM FORMS. | 2.3 |
| JUNE 19, | 2019 | PREPARED CALCULATION OF THE INVESTORS WHO WOULD BE OVER-PAID EVEN WITH A 20% MINIMUM PAY BACK, SORTED THEM IN DESCENDING AMOUNT OF OVERPAYMENT | 0.8 |
| JUNE 24, | 2019 | UPDATED THE SCHEDULE OF CASH FLOW FOR ACTIVITY THROUGH JUNE 23, 2019 | 0.3 |
| JUNE 24, | 2019 | CONTINUED REVIEW OF ALL OF THE INVESTOR STATEMENTS TO TRY TO HEAD-OFF PROBLEMS WHEN INVESTORS ARE SENT CLAIM FORMS. | 1.8 |
| JUNE 25, | 2019 | CONTINUED REVIEW OF ALL OF THE INVESTOR STATEMENTS TO TRY TO HEAD-OFF PROBLEMS WHEN INVESTORS ARE SENT CLAIM FORMS. | 2.4 |
| JUNE 26, | 2019 | WORKED WITH NANCY MICHENAUD TO LOCATE THE INVESTORS ON THE LIST REMAINING TO BE LOCATED (MOST FROM FEB & MARCH 2019), PREPARED A LIST OF MISSING INVESTORS. | 1.1 |
| JUNE 26, | 2019 | MET WITH NANCY MICHENAUD TO REVIEW HER FINDINGS ON THE MISSING INVESTORS, SHE HAS FOUND A LARGE GROUP BUT WE HAVE TROUBLE BECAUSE THE MARCH 2019 BANK OF AMERICA BANK STATEMENTS ARE NOT USABLE TO TRACK RECEIPTS. | 0.6 |
| JUNE 27, | 2019 | WORKED WITH NANCY MICHENAUD ON THE DETAIL OF MISCELLANEOUS INVESTORS WHO HAVE ONLY A FEW STATEMENTS IN THEIR FILES. | 2.3 |
| JUNE 27, | 2019 | UPDATED THE LIST OF ASSETS FOR RECENT ACTIVITY | 0.6 |
| JUNE 28, | 2019 | INPUT CASH ACTIVITY THROUGH JUNE 27 INTO THE STANDARIZED FUND ACCOUNTING REPORT FOR THE SECOND QUARTER OF 2019 | 0.6 |
| JUNE 28, | 2019 | REVIEWED THE INVESTOR FILES FROM THOSE WHO JOINED IN MARCH 2019, CHECKED AS MANY AS POSSIBLE BUT WILL NEED TO OBTAIN THE BANK OF AMERICA DEPOSIT DETAIL TO VERIFY AMOUNTS | 1.3 |
| | | | 47.3 |
| **MEETINGS & CONFERENCES** | | | |
| JUNE 11, | 2019 | MEETING AT MCI HDQRS WITH THE RECEIVER, NANCY MICHENAUD, JIM LESIEUR & COUNSEL RE STATUS OF THE CASE, THE LIQUIDATION PLAN AND THE STATUS OF THE NET INVESTMENT CALCULATION. | 1.4 |
| JUNE 27, | 2019 | MEETING AT MCI HDQRS WITH THE RECEIVER, JIM LESIEUR, COUNSEL, AND COUNSEL FOR THE GOVERNMENT RE THE FUNDS PICKED-UP BY THE FBI AT THE BEGINNING OF THE CASE AND CLAIMS PROCEDURES | 1.5 |
| | | | 2.9 |
| **TAKE-OVER OF DEFENDANT OPERATIONS** | | | |
| JUNE 19, | 2019 | MET WITH KENT WHITNEY AT THE STORAGE FACILITY TO HAVE HIM TAKE HIS PERSONAL POSSESSIONS. | 0.6 |
| JUNE 20, | 2019 | MET WITH KENT WHITNEY AT THE WESTMINSTER LOCATION TO GO THE REMAINING F&E, WATCHED AS HIS PEOPLE TOOK THE LEFT-OVERS | 1.9 |
| | | | 2.5 |

**(CONTINUED)**

EXHIBIT E49

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF JUNE 2019
**(CONTINUED)**

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| **MEETINGS & TELEPHONE CALLS WITH INVESTORS** | | | |
| JUNE 3, | 2019 | LENGHTY CALL WITH AN INVESTOR AND HER HUSBAND, DISCUSSED EXPECTED TIMING ON FUTURE DISTRIBUTIONS AND AMOUNTS. | 0.4 |
| JUNE 12, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.2 |
| JUNE 18, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.2 |
| JUNE 20, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.2 |
| JUNE 24, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.2 |
| JUNE 27, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.2 |
| | | | 1.4 |
| **PREPARATION and REVIEW of DOCUMENTS and PLEADINGS** | | | |
| JUNE 10, | 2019 | REVIEWED THE FIRST DRAFT OF THE PRELIMINARY LIQUIDATION PLAN OF THE RECEIVER, MADE COMMENTS AND HELD IT FOR A MEETING ON JUNE 11, 2019 WITH COUNSEL. | 0.8 |
| JUNE 11, | 2019 | REVIEWED THE SECOND DRAFT OF THE PRELIMINARY LIQUIDATION PLAN, COORDINATED WITH JIM LESIEUR AND NANCY MICHENAUD'S COMMENTS AND SCANNED THEM ALL TO COUNSEL | 0.7 |
| JUNE 21, | 2019 | REVIEWED PROPOSED EMAIL TO COUNSEL RE THE CLAIMS PROCESS FOR THE FUNDS WE ARE HOLDING, MIGHT HOLD OR MAY RECOVER | 0.4 |
| | | | 1.9 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | 56.0 |
| | | MULTIPLY BY HOURLY RATE | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | $16,352.00 |

EXHIBIT E50

**Jim** LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:

05/04/19

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 04/01/19 | @ MCI:  Update R Mosier on iCare San Jose visit; prepare for D Salinas mtg | 0.50 | 88.00 |
| 04/01/19 | @ CHS Trust office:  interview Danny Salinas | 2.20 | 387.20 |
| 04/01/19 | Pickup Bolsa mail | 0.20 | 35.20 |
| 04/01/19 | @ MCI:  TC w/K & A Domagalski re:  CHS Trust IT and cloud; mtg w/investor Tallent Chung; follow up on D. Salinas mtg w/R Mosier & C Collins | 1.50 | 264.00 |
| 04/01/19 | Investor emails | 0.20 | 35.20 |
| 04/02/19 | Investor texts & emails; calls to V Nguyen; TC w/D Salinas re:  Index & Energy funds, employee list, employee questions, cloud user name & password; TC w/M Walters re:  auction | 1.50 | 264.00 |
| 04/02/19 | Call w/R Mosier & C Donohue re:  downloads of K Floreks's phone, computer and cloud access | 1.00 | 176.00 |
| 04/02/19 | Update call w/Kyra Andrassy | 0.30 | 52.80 |
| 04/02/19 | Review H Nguyen deposition w/follow up emails to R Mosier & K Andrassy | 1.00 | 176.00 |
| 04/02/19 | TC w/J Felcoski re: K Florek downloaded files | 0.20 | 35.20 |
| 04/02/19 | Review K Florek downloaded files | 1.20 | 211.20 |
| 04/03/19 | Open & organize iCare boxes shipped from San Jose | 0.60 | 105.60 |
| 04/03/19 | Review iCare Cunningham account statements and discuss w/K Andrassy | 1.20 | 211.20 |
| 04/03/19 | Prepare iCare Cunningham spreadsheet showing month end balances and cash activity | 1.70 | 299.20 |
| 04/03/19 | TC w/R Mosier, C Collins, K Florek & C Donohue re:  investor statement processing, grant requests, bank reconcilements and other process issues | 1.00 | 176.00 |
| 04/03/19 | Check CHS Trust Magnolia office and pick up Bolsa mail | 0.20 | 35.20 |
| 04/03/19 | TC w/J Felcoski & continued review of re: K Florek downloaded files | 1.20 | 211.20 |
| 04/03/19 | Investor call and emails | 0.70 | 123.20 |
| 04/04/19 | Update call w/D Salinas | 0.20 | 35.20 |
| 04/04/19 | Working w/J Felcoski review DS-8 downloaded files; email K Andrassy with documents of potential interest | 2.50 | 440.00 |
| 04/04/19 | TC w/C Donohue and forensic team re: cloud access | 0.30 | 52.80 |
| 04/04/19 | Reviewed download from seized memory stick from Chicago w/follow up TCs and emails | 4.30 | 756.80 |
| 04/04/19 | Investor call, emails & texts | 0.30 | 52.80 |

EXHIBIT E51

| Date | Description | Hours | Amount |
|---|---|---|---|
| 04/05/19 | Review draft Receiver report and investor letter | 0.20 | 35.20 |
| 04/05/19 | Provide Receiver additional info on Cunningham & Ironbeam trading accounts | 0.30 | 52.80 |
| 04/05/19 | TC w/J Felcoski re: downloads | 0.20 | 35.20 |
| 04/05/19 | Review San Jose computer download, including forwarding selected documents to K Andrassy & M Simon | 4.20 | 739.20 |
| 04/05/19 | TC w/M Simon re:  his review of download from K Florek's cell phone | 0.10 | 17.60 |
| 04/05/19 | Investor texts & emails | 0.20 | 35.20 |
| 04/07/19 | Review draft status report and provide comments to R. Mosier; respond to investor emails | 0.50 | 88.00 |
| 04/08/19 | Investor emails & texts | 0.30 | 52.80 |
| 04/08/19 | @ CHS Trust, Westminister to meet with landlord; check for mail at Bolsa | 1.00 | 176.00 |
| 04/08/19 | TC w/R Mosier & K Andrassy w/focus on expanded people of interest ("PoI") list | 0.30 | 52.80 |
| 04/08/19 | Update PoI list with contact and additional info | 0.30 | 52.80 |
| 04/08/19 | Review iCare investor files | 1.80 | 316.80 |
| 04/08/19 | Review file boxes sent from iCare San Jose office | 3.10 | 545.60 |
| 04/09/19 | Review and respond to investor emails | 0.40 | 70.40 |
| 04/09/19 | Review and organize Ha Nguyen investor files shipped from San Jose on 3/29 | 4.20 | 739.20 |
| 04/09/19 | TCs w/D Salinas re:  M Simon's review of K Florek's texts & chats | 0.40 | 70.40 |
| 04/09/19 | Update PoI list | 0.20 | 35.20 |
| 04/09/19 | TC w/J Felcoski re: findings from A Hsu computer download | 0.30 | 52.80 |
| 04/09/19 | TC & emails w/K Andrassy | 0.20 | 35.20 |
| 04/10/19 | Investor emails, texts & TCs | 0.40 | 70.40 |
| 04/10/19 | Additional research & follow up emails re:  downloaded PC & memory stick files | 4.50 | 792.00 |
| 04/11/19 | Check for mail @ Bolsa location | 0.10 | 17.60 |
| 04/11/19 | Team mtg w/Receiver and Counsel @ MCI | 1.70 | 299.20 |
| 04/11/19 | Follow up on items from mtg | 0.80 | 140.80 |
| 04/11/19 | Collect add'l contact info & update list | 0.30 | 52.80 |
| 04/11/19 | Investor emails, texts & TCs | 0.50 | 88.00 |
| 04/11/19 | Ongoing review of downloaded PC & memory sick files; email & TC follow up | 2.50 | 440.00 |
| 04/12/19 | TC w/M Simon re: Worldwide Maximus, MTZ, Richard King & Angelina Thein | 0.40 | 70.40 |
| 04/12/19 | Review and develop recommendation re: R King signed CHS Trust Prestige CU cecks made payable to Wells Fargo | 0.30 | 52.80 |
| 04/12/19 | Continued review of downloaded PC and memory stick files w/follow up emails & TCs | 2.50 | 440.00 |
| 04/12/19 | Assist K Godinez in completing organization of all San Jose iCare investor files | 0.70 | 123.20 |
| 04/12/19 | W/C Collins review determining cash ins & outs by investor | 0.40 | 70.40 |
| 04/12/19 | Follow up emails & TCs | 0.90 | 158.40 |
| 04/15/19 | TCs w/M Simon re:  Luke Ho; investor emails and TC; follow up emails w/K Godinez | 1.20 | 211.20 |
| 04/20/19 | Update mtg w/R Mosier @ MCI | 0.40 | 70.40 |
| 04/20/19 | TC w/K Andrassy w/R Mosier to update tasks for next week | 0.50 | 88.00 |
| 04/22/19 | Review K Whiney AmEx statement, TC w/D Salinas with questions re: the sub accounts/statements, email summarizing D Salinas TC | 0.70 | 123.20 |
| 04/22/19 | Continued review of downloaded PC and memory stick files | 2.70 | 475.20 |
| 04/22/19 | Followup investor texts & TCs | 0.20 | 35.20 |

EXHIBIT E52

| 04/23/19 | Review a K Whitney AmEx stmt w/sub accounts, TC w/D Salinas w/questions re: the statement & follow up email | 0.60 | 105.60 |
|---|---|---|---|
| 04/23/19 | Investor file search & follow up | 0.60 | 105.60 |
| 04/23/19 | Continued review of downloaded PC and memory stick files | 1.40 | 246.40 |
| 04/24/19 | Investor emails & TCs | 0.40 | 70.40 |
| 04/24/19 | Continued review of downloaded PC and memory stick files | 3.10 | 545.60 |
| 04/24/19 | Emails & TCs w/K Florek re Quickbooks access, supporting documentation for paid bills & December 2108 investor statements | 0.30 | 52.80 |
| 04/25/19 | Investor follow up | 0.40 | 70.40 |
| 04/25/19 | Continued review of downloaded PC and memory stick files | 1.30 | 228.80 |
| 04/26/19 | Investor follow up | 0.20 | 35.20 |
| 04/26/19 | Continued review of downloaded PC and memory stick files | 2.10 | 369.60 |
| 04/29/19 | Investor follow up | 0.30 | 52.80 |
| 04/29/19 | Continued review of downloaded PC and memory stick files | 2.40 | 422.40 |
| 04/30/19 | Investor follow up | 0.20 | 35.20 |
| 04/30/19 | Continued review of downloaded PC and memory stick files | 2.20 | 387.20 |
| | | 79.40 | $13,974.40 |

EXHIBIT E53

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

06/05/19

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 05/01/19 | T/Cs & emails re:  additional located documentation re:  Whitney's family & friends list; IRS credit balance for Crème Frozen Custard | 0.50 | 88.00 |
| 05/01/19 | Complete review of downladed files from PCs & memory sticks | 3.20 | 563.20 |
| 05/01/19 | Review & summarize Angelina Thein's Wells Fargo Cashier's checks' transactions against investor list | 0.50 | 88.00 |
| 05/02/19 | Investor follow up including 2 separate investors w/identical account #s | 0.60 | 105.60 |
| 05/03/19 | Investor calls, texts & emails; TCs w/ D Salinas re: closed accounts | 0.70 | 123.20 |
| 05/03/19 | Mtg w/R Mosier, C Collins, intern & K Andrassy re:  investor claims process, current status of investor stmet review; participated in call w/Cleveland attorneys re:  potential contingency litigation; followup items from mtg | 1.70 | 299.20 |
| 05/06/19 | Emails & TC's re:  Ironbeam emails | 0.20 | 35.20 |
| 05/08/19 | Investor TCs & emails | 0.30 | 52.80 |
| 05/08/19 | Initial work on commission schedule | 1.40 | 246.40 |
| 05/08/19 | Review Prestige checks & statements | 0.60 | 105.60 |
| 05/08/19 | Followup call w/D Salinas | 0.20 | 35.20 |
| 05/08/19 | Mtg w/R Mosier & K Godinez re: AmEx analysis | 0.20 | 35.20 |
| 05/08/19 | Mtg w/R Mosier re:  commission analysis | 0.20 | 35.20 |
| 05/09/19 | Deliver Westminister keys to Westminister for landlord; check for Bolsa mail | 0.30 | 52.80 |
| 05/09/19 | Investor calls, emails & texts | 0.70 | 123.20 |
| 05/09/19 | Review Prestige checks & statements | 3.50 | 616.00 |
| 05/09/19 | Additional work on commission analysis & mtg w/ R Mosier re:  analysis | 0.80 | 140.80 |
| 05/10/19 | Mtg w/investor T Chung | 0.70 | 123.20 |
| 05/10/19 | Review Prestige checks | 1.30 | 228.80 |
| 05/10/19 | Respond to emails, follow on T Chung mtg & TC w/ attorney J Christl | 0.50 | 88.00 |
| 05/10/19 | Update mtg w/R Mosier | 1.00 | 176.00 |
| 05/10/19 | Investor followup | 0.20 | 35.20 |
| 05/13/19 | Investor emails & followup | 0.30 | 52.80 |
| 05/13/19 | Additional work on commission schedule | 1.00 | 176.00 |
| 05/13/19 | Review & searc Prestige bank statements & checks for friends, family & employee transactions | 5.20 | 915.20 |
| 05/13/19 | Investor emails | 0.20 | 35.20 |
| 05/14/19 | Update mtg w/R Mosier | 0.40 | 70.40 |

EXHIBIT E54

| Date | Description | Hours | Amount |
|---|---|---|---|
| 05/14/19 | Investor followup | 0.20 | 35.20 |
| 05/15/19 | Mtg w/R Mosier re: Kent Whitney & commissions | 0.70 | 123.20 |
| 05/16/19 | Mtg w/R Mosier re: CHS cash flow | 0.50 | 88.00 |
| 05/21/19 | Update mtg w/R Mosier, C Collins & N Michenaud | 0.30 | 52.80 |
| 05/22/19 | Status call w/R Mosier, K Andrassy, C Collins & SEC | 0.90 | 158.40 |
| 05/22/19 | Follow up from SEC call – locate and forward M Simon's analysis of H Nguyen's Wells Fargo transactons involving H Nguyen, iCare & Crawfish accounts | 0.20 | 35.20 |
| 05/28/19 | Update mtg w/R Mosier | 0.50 | 88.00 |
| 05/29/19 | Check for mail @ Bolsa site | 0.10 | 17.60 |
| 05/29/19 | Mtg w/R Mosier re:  scheduled hearing | 0.30 | 52.80 |
| 05/30/19 | Investor calls, emails, research & follow up | 1.80 | 316.80 |
| | | 31.90 | $5,614.40 |

EXHIBIT E55

**Jim** LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

07/14/19

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 06/03/19 | Emails & follow up re:  D Nguyen | 0.30 | 52.80 |
| 06/04/19 | Review/analyze PayPal statements | 1.30 | 228.80 |
| 06/05/19 | Review Laura King investor file & respond to investor's email | 0.50 | 88.00 |
| 06/06/19 | Follow up PayPal review & email K Andrassy | 0.70 | 123.20 |
| 06/06/19 | Mtg w/N Michenaud re:  2DC & 3NT accounts, Google search for info on 2DC signers, email K Andrassy | 1.10 | 193.60 |
| 06/06/19 | Further research re:  Laura King | 0.20 | 35.20 |
| 06/06/19 | TC w/D Salinas re:  2DC signers | 0.10 | 17.60 |
| 06/07/19 | Review 2DC Partners LLC's Chase Bank statement info pulled by N Michenaud; investor followup | 0.50 | 88.00 |
| 06/10/19 | Reserch wire transfer instuctions forwarded over the weekend by D Salinas; TC w/D Salinas | 0.70 | 123.20 |
| 06/10/19 | Review Prestige CU wires 01/2018 thru 02/2019; review liquidation plan draft | 1.30 | 228.80 |
| 06/11/19 | Develop investor model & review w/R Mosier | 0.40 | 70.40 |
| 06/11/19 | Status mtg w/R Mosier, K Andrassy, N Michenaud & C Collins | 1.00 | 176.00 |
| 06/11/19 | Review "people of interest" investor files & prepare summary of account activity | 4.50 | 792.00 |
| 06/12/19 | Review NADEX statements for Maximus, R King & iCare, send follow up email; check for mail at VStar Bolsa location | 0.40 | 70.40 |
| 06/13/19 | Investor follow up | 0.20 | 35.20 |
| 06/14/19 | Review/analyze 3NT bank statements & transactions | 0.80 | 140.80 |
| 06/20/19 | Pick up mail @ Bolsa location; TCs w/A Nguyen re:  key for VStar Bolsa mail box w/follow up email to K Andrassy; mtg @ Westminsister office w/R King | 2.00 | 352.00 |
| 06/27/19 | Mtg w/US Attorney, R Mosier, C Collins, K Andrassy to update status & US Attorney's plans re:  held funds | 0.80 | 140.80 |
| 06/27/19 | Review download from K Domagalski's laptop & email questions to J Felcoski | 0.30 | 52.80 |
| 06/27/19 | Update w/R Mosier, C Collins & K Andrassy incldg TC w/J Reece; file review | 0.80 | 140.80 |
| | | 17.90 | $3,150.40 |

Nancy E. Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


May 2, 2019


Invoice #  10355


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Abondon Assets | | |
| 4/8/2019 | Request check for 4 accounts payable / 2 checks from 1736C.  Handwrite account information on one check.   Copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| | SUBTOTAL: | [     0.30 | 28.50] |
| | Accounting / Bookeeping | | |
| 4/1/2019 | Review accounts payable submitted for approval.   Prepare back up for each accounts payable .   Forward to Craig Collins for review and approval. | 0.20 | 19.00 |
| 4/3/2019 | Review Fed Exp bill with Aurora Bloom.    Totaled incorrectly.  Pull back up to paid receipts. | 0.20 | 19.00 |
| | Void check issued to Fed Exp re: issued for the incorrect amount. Mark back up appropriately. | 0.20 | 19.00 |
| 4/4/2019 | Update worksheet tracking status of bank accounts. | 0.30 | 28.50 |
| | Per Robert P. Mosier, provide detail history of my contact with American Exp.  Email.    Phone call with Robert P. Mosier and Kyra to discuss | 0.50 | 47.50 |
| 4/5/2019 | Set up new vendor on Yardi. | 0.10 | 9.50 |
| | Review and print email and attachment from Robert P. Mosier re: Bentley repairs.    Brief with Craig Collins to confirm where this will be paid from. | 0.10 | 9.50 |

CHS TRUST     8:19-cv-499JVS(KESx)                                                          Page     2

| | | Hours | Amount |
|---|---|---|---|
| 4/8/2019 | Set up new vendor on Yardi. | 0.10 | 9.50 |
| | Review check from Capital One.   Look up account number it closes.    Make note on Stub.  Verify which entity it gets deposited in.  Scan and email to Atty Andrassy.  Copy 3/28/19 order for Aurora Bloom.  It has a list of bank accounts we should be receiving monies from. | 0.40 | 38.00 |
| | Review and print email form Extra Storage.   Print vendor ledger.  We owe a balance of $160. since it was decided we are keeping both storage units. Prepare back up and have approved for payment. | 0.20 | 19.00 |
| | Look up misc companies that had payments on KW credit cards.   Respond to Robert P. Mosier inquiry about charges on both accounts. | 0.40 | 38.00 |
| 4/11/2019 | Add entities and bank account information to cash report. | 0.30 | 28.50 |
| | Add four new entities and bank account information to cash report. | 0.30 | 28.50 |
| 4/15/2019 | Brief with Robert P. Mosier re: his request for me to follow up on checks from Wells Fargo accounts.  Send an email mailing inquiry.  Review email from Jim LeSieur.    Review documents computer. My file with pre-receiver scanned documents cannot be locate. | 0.40 | 38.00 |
| | Review email from Robert P. Mosier re: Wells Fargo accounts.   Review documents on computer.   Cannot locate file. | 0.40 | 38.00 |
| 4/16/2019 | Print accounting reports per Craig Collins request. | 0.20 | 19.00 |
| | Brief with Craig Collins re: 1736H - CHS Trust.     Print reports and review. Get approval to transfer monies in 1736H and close 1736H. | 0.20 | 19.00 |
| 4/18/2019 | Pull back up to accounts payable check that Tiffeny, Tranzon, returned the original check.   The vendor would not accept the check as payment.   Void check on system.   Mark back up appropriately and refile. | 0.20 | 19.00 |
| | Review envelopes of receipts Tiffeny brought in.   Sort.   Review list of credit cards against credit card numbers on charge receipts.    A couple accounts I do not have on my master list. | 0.60 | 57.00 |
| 4/22/2019 | Review email from Atty Andrassy forwarded by Jim LeSieur.    Open attachment.    Whitney Am Exp bill from April/May 2018. | 0.40 | 38.00 |
| 4/23/2019 | Brief with Craig Collins re: Quickbooks.  Discuss if I should update our system in order to transfer data in.   per Craig Collins , yes.  Email Josh to request a quote and timing. | 0.30 | 28.50 |
| | Review check and correspondence from Ameritrade.    Brief with Craig Collins. Brief with Jim LeSieur.  Email Kyra: please confirm it should be deposited that it does not belong to an investor.  Review and print email from Kyra. | 0.40 | 38.00 |
| | Set up CHS on Quickbooks to try to import data from CHS computer to Receiver's Computer.     Once set up, try transferring copy of QB to our Quickbooks.  Try multiple times with no success. | 1.20 | 114.00 |

EXHIBIT E58

CHS TRUST   8:19-cv-499JVS(KESx)                                                                  Page     3

|  |  | Hours | Amount |
|---|---|---|---|
| 4/24/2019 | Review note from Aurora Bloom re: 3/31/2019 reconciliation and cash report for 1736C and 1736H.    Pull both reconciliation packages.    Print cash ledger for each.    Review.    Note to Aurora Bloom and forward. | 0.30 | 28.50 |
| 4/30/2019 | Make back up of accounting system for month end 4/30/2019. Process **month** end closing. | 0.20 | 19.00 |
|  | Review and print email from Robert P. Mosier re: paying Nick.    Log onto IRS website and print form W9.    Brief with Nick and request he print his Timeslips through 4/30/2019 and complete the W9. | 0.30 | 28.50 |
|  | Brief with Craig Collins re: bank statements for CHS Prestige bank account. Review documents on computer.    Review paper statements.    Make copies of January and February statements. Scan Jan, Feb and March and save to computer.  Email to Atty Andrassay. | 0.30 | 28.50 |
|  | SUBTOTAL: | [    8.70 | 826.50] |
|  | Administration |  |  |
| 4/1/2019 | Review and print email response from Atty Andrassy re: return of check to maker.    Attach to check. Make note to prepare cover letter. | 0.10 | 9.50 |
|  | Scan and save each form 56 with mailing address information to computer. | 0.20 | 19.00 |
|  | Copy each form 56.    Prepare each one for mailing. .  Mark copies for filing. | 0.30 | 28.50 |
|  | Log onto IRS website.    Review instructions for form 56 to confirm addresses they should be mailed log.    Look up each form instructions, locate page with mailing address for each defendant and print page. | 0.50 | 47.50 |
| 4/2/2019 | Review letter from FTB with Craig Collins.    Entity is not familiar.    Log onto California Sec of State Website and search. Print reports.    Forward to Craig Collins. | 0.30 | 28.50 |
| 4/3/2019 | Review Robert P. Mosier questions to answer/analysis.    Make note of action items. | 0.40 | 38.00 |
| 4/4/2019 | Log onto USPS to track letters to Mercury Card Services and Merrick Bank. Neither has been signed for. | 0.10 | 9.50 |
|  | Log onto Fed Exp to track two deliveries both for Am Exp - Am Exp and CT Corp.    Print receipt for each one and attach to letter. | 0.20 | 19.00 |
| 4/5/2019 | Prepare letter to Allianz regarding return of check issued to CAM fbo Dominguez.   Print and review.    Copy letter and check for file. Mail letter, check and order of appointment.    Organize back up and mark for filing. | 0.60 | 57.00 |
|  | Review and print email from Atty Andrassay re: return of certain checks received in the mail.    Pull check issued to CAM fbo Dominguez.    Copy order of appointment. | 0.20 | 19.00 |

EXHIBIT E59

CHS TRUST      8:19-cv-499JVS(KESx)                                                         Page     4

| | | Hours | Amount |
|---|---|---|---|
| 4/8/2019 | Complete change of address for both DMV renewals.   Copy for file.  Mail originals with checks. | 0.20 | 19.00 |
| | Brief with Craig Collins.    Review copy of property tax refund check from Sacramento County.   Review back up Tiffeny provided.     Per Craig Collins, research why the refund came to CHS when the owner is not an investor. | 0.30 | 28.50 |
| | Log onto internet and search name provided re: Sacramento property tax refund.    Print multiple pages.    Review investor list.  Locate name four times on the list.   Review with Craig Collins.    This person is an investor. | 0.70 | 66.50 |
| 4/9/2019 | Copy mail forwarding requests for NB.  Prepare Fed Exp packaging for delivery to USPS.    Drop at Fed Exp box. | 0.30 | 28.50 |
| | Copy letter to USPS Dallas.   Copy four mail forwarding requests.  Organize back up.     Prepare fed exp packaging for delivery.  Drop at Fed Exp box. | 0.20 | 19.00 |
| 4/10/2019 | Prepare letter to No American to return check issued to CAM.    Print order.  Copy letter.  Mail letter with check and order. | 0.40 | 38.00 |
| | Review check issued to CAM fbo Khue Nguyen.    Review with Craig Collins and confirm this check should be returned to the maker.  Forward to Kristina Godinez to log. | 0.20 | 19.00 |
| | Prepare letter to TIAA to return check issued to CAM.    Print order.   Copy letter.  Mail letter with check and order. | 0.40 | 38.00 |
| | Organize items received in mail from Texas.   Copy first and then scan.  Send an email to Kyra, Robert P. Mosier and Jim LeSieur re: description of what I have questions on. | 0.60 | 57.00 |
| | Review 102 pages of American Express bill from 3/2018 to 3/2019.   Scan and save to computer.     Email to all with notes of possible items of interest. | 1.20 | 114.00 |
| | Open, sort and review box of mail forwarded from Texas.   Confirm with Jim LeSieur that junk can be thrown away.   Set aside items of importance. | 1.30 | 123.50 |
| 4/16/2019 | Brief with Kristina Godinez and Craig Collins re: payment of costs reimbursement. | 0.30 | 28.50 |
| 4/17/2019 | Review files.  Locate Kent Whitney Cell phone.     Look up phone.  Advise Robert P. Mosier of the status. | 0.20 | 19.00 |
| | Brief with Craig Collins re: May 2019 storage fees.   Brief with Robert P. Mosier.  Phone call with Atty Andrassy.  Discuss personal clothing and what to do with it.  Atty Andrassy will include it with the motion she is filing this Friday.   Also discuss with Robert P. Mosier reimbursement for translation. | 0.50 | 47.50 |
| | Brief with Robert P. Mosier re: cell phones and what Atty Andrassy is asking for.  Open safe.   completely empty and review contacts.     The phone that Atty Andrassy is looking for is not in the safe. | 0.60 | 57.00 |

EXHIBIT E60

CHS TRUST   8:19-cv-499JVS(KESx)                                         Page    5

|  |  | Hours | Amount |
|---|---|---|---|
| 4/18/2019 | Meet with Tiffeny from Tranzon.    Review items she has to turnover.  Discuss status of storage units, auction, etc.    Brief with Aurora Bloom re: items to be put in safe. | 0.30 | 28.50 |
| 4/19/2019 | Per Kristina Godinez request, pull two cell phones out of the safe.   One has no charge.    Plug to charge, | 0.20 | 19.00 |
|  | Open, review and sort mail received.  Organize mail forwarding confirmations and file. | 0.50 | 47.50 |
| 4/22/2019 | Scan and email letter from Credit Union 1 re: subpoena they received.  Print email and attach.  Mark for filing. | 0.20 | 19.00 |
|  | Review forwarded mail.    Brief with Craig Collins.  Review email Atty Andrassy that Kristina Godinez gave.    It appears there are two pieces we cannot open.  Open one piece addressed to CHS.  Review.  Scan and email to Atty Andrassy. | 0.30 | 28.50 |
| 4/23/2019 | Brief with Aurora Bloom re: Jessica Pham receipts she claims are for personal purchases.  Mark copies of receipts as such and file. | 0.20 | 19.00 |
|  | Work with Kristina Godinez re: chain of custody for the two phones the FBI are picking.   Review actual chain of custody.   Brief with Jim LeSieur to get date Parrish dropped his phone here.  Discuss who picked up Whitney's phone and chain of custody. | 0.60 | 57.00 |
|  | Brief with Aurora Bloom re: copies of receipts Tiffeny, Tranzon, is requesting.  Make copies for our files and mark others for Tiffeny to pick up. | 0.10 | 9.50 |
|  | Open, review, sort and organize mail received.  Make notes to follow up. | 0.30 | 28.50 |
|  | Brief with Jeff, IT person.   Pull laptop from safe and discuss. | 0.30 | 28.50 |
| 4/24/2019 | Print copies of files IRS forms 56.   Scan and save each one to computer. | 0.20 | 19.00 |
|  | Review email from Josh re: update Quickbooks.   Respond with questions.  Email Jim LeSieur and Craig Collins regarding status of transferring CHS Quickbooks data to my computer. | 0.20 | 19.00 |
|  | Review, open and organize mail received. | 0.30 | 28.50 |
|  | Brief with Jim LeSieur re: payment to Quickbooks to get access to their online.  Review emails.  Log onto Quickbooks.  Need password to process payment.  Brief with Jim LeSieur.   Review with Aurora Bloom and discuss her processing payment in my absence. | 0.40 | 38.00 |
|  | SUBTOTAL: | [  ·  14.40 | 1,368.00] |

Asset Work

| 4/23/2019 | Brief with Kristina Godinez re: FBI request to pick up phones.    Review items in safe.    Copy chain of custody form for Kristina Godinez.  Put items back in safe and lock. | 0.40 | 38.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    6

|  | | Hours | Amount |
|---|---|---|---|

SUBTOTAL:                                                            [    0.40      38.00]

<u>Audit Accounts</u>

4/22/2019 Review reconciliation packages for month end 3/31/2019.  Review canceled          0.30      28.50
          checks.  Sign off on each reconciliation package.  Update cash report for
          same month end.  Print and review.  Forward to Aurora Bloom.

SUBTOTAL:                                                            [    0.30      28.50]

<u>Banking Activity</u>

4/10/2019 Review email string between Atty Andrassy and Sammy, Prestige Credit Union.        0.20      19.00
          Review attachment.    Email Kyra that the situation she is questioning is not
          uncommon.

4/16/2019 Prepared and posted deposit for 1 in 1736C.   Prepare fed exp packaging for        0.30      28.50
          delivery to East West Bank .   Drop at box.

4/17/2019 Print balance sheet for Trust account.   email East West Bank  to confirm it has   0.10       9.50
          gone to zero balance.

          Copy bank statement for CHS Trust bank account.  Hand type request to close       0.20      19.00
          per Craig Collins request.  Mark for signature and forward.

4/18/2019 Email East West Bank  to confirm is CHS Trust bank account has gone to zero.       0.10       9.50
          Review response that it has.

          Scan and email request to close CHS Trust bank account.  Print email.   Attach     0.20      19.00
          to signed request and mark for filing.

4/19/2019 Prepare and print letter to East West Bank  to return control of IRA account to    0.50      47.50
          Mr. Chen.   Have signed. Scanned and email to Kailie at East West Bank .
          Print email and attach.  Mark for filing.

4/30/2019 Review list of banking items Craig Collins is requesting.   Review saved           0.40      38.00
          documents on computer.    Email Kyra request for her to return the disks I gave
          her before making a copy.

SUBTOTAL:                                                            [    2.00     190.00]

<u>Email</u>

4/24/2019 Review email from Robert P. Mosier re: small storage unit.  Respond that          0.20      19.00
          Aurora Bloom will check that the larger space has sufficient room for boxes of
          records.

SUBTOTAL:                                                            [    0.20      19.00]

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    7

|  |  | Hours | Amount |
|---|---|---|---|
| | Manage Property/Business | | |
| 4/1/2019 | Brief with Craig Collins and Robert P. Mosier re: payment of Westminster's April 2019 rent. | 0.10 | 9.50 |
| | Receive a copy of the Westminster April 2019 lease.   Review in detail.  Email Jim LeSieur re: applying any of the security deposit towards the April 2019 rent. | 0.50 | 47.50 |
| 4/8/2019 | Review email from Westminster landlord.   Brief with Jim LeSieur re: timing for delivery of April 2019 rent check.       Respond to email and advise time Jim LeSieur will be there and request a W9. | 0.20 | 19.00 |
| 4/22/2019 | Brief with Jim LeSieur re: status of case, Am Exp bills, etc.  Review list of credit card accounts I contacted with Jim LeSieur. | 0.30 | 28.50 |
| 4/23/2019 | Brief with Craig Collins re: moving out of storage unit B168.   Craig gave approval.  Place cal Extra Storage Space and speak with Bryan.     We should be out no later than 5/10.  Once we are moved out and unit is clean, someone needs to go by the office  to pay the prorated storage fee for May and advise that we have vacated unit B168.    Make notes on paperwork in key box.   Brief with Aurora Bloom .  Send email to all. | 0.60 | 57.00 |
| 4/30/2019 | Email Robert P. Mosier and Craig Collins re: paying Nick. | 0.10 | 9.50 |
| | SUBTOTAL: | [  1.80 | 171.00] |
| | Prepare Checks | | |
| 4/3/2019 | Request check for 2 accounts payable from 1736W | 0.20 | 19.00 |
| | Request check for 4 accounts payable from 1736C.  Handwrite account information on checks.   Copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| 4/5/2019 | Request check for 1 accounts payable from 1736P. | 0.20 | 19.00 |
| 4/8/2019 | Request check for 1 accounts payable from 1736C. | 0.20 | 19.00 |
| | Request check for 6 accounts payable / 2 checks from 1736C. | 0.30 | 28.50 |
| | Request check for 2 checks from 1736B.  Handwrite license plate #'s on checks.  Copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| 4/12/2019 | Request check for 1 accounts payable from 1736C | 0.20 | 19.00 |
| 4/16/2019 | Request check for 3 accounts payable / 1 check from 1736C. | 0.20 | 19.00 |
| 4/17/2019 | Request check for 2 accounts payable  2 checks from 1736C. | 0.20 | 19.00 |
| 4/22/2019 | Request check for 1 accounts payable. | 0.20 | 19.00 |

EXHIBIT E63

CHS TRUST    8:19-cv-499JVS(KESx)                                             Page    8

|  | | Hours | Amount |
|---|---|---|---|
| 4/30/2019 | Request check for 1 accounts payable. | 0.20 | 19.00 |
|  | SUBTOTAL: [ | 2.50 | 237.50] |

Status Meeting

|  | | Hours | Amount |
|---|---|---|---|
| 4/11/2019 | Attend meeting with Craig Collins, Atty Andrassy, Michael Simon, Robert P. Mosier, Aurora Bloom Jim LeSieur and Kristina Godinez.   Review all aspects of the case. | 1.90 | 180.50 |
|  | SUBTOTAL: [ | 1.90 | 180.50] |

Takeover Bank Accounts

|  | | Hours | Amount |
|---|---|---|---|
| 4/2/2019 | Review master list of credit card accounts to freeze.    Three for Chase and one for Barclay's. Make notes to finish tomorrow. | 0.20 | 19.00 |
|  | Place call to Merrick Bank to get contact information to serve order to freeze assets.  Hold while she researches.  She came back with the same fax number I had that would never work. Request she provide an address. Hold while she researches.   Take information. | 0.40 | 38.00 |
|  | Prepare and print letter to Credit One Bank re: freezing of DP account., Include detail to KW account.    Prepare fax cover sheet and fax with letter and 3/28/19 order.    Wait for fax confirmation. Organize for file. | 0.40 | 38.00 |
|  | Prepare letter to Am Exp.   Print.   Prepare fax coversheet. Fax both with 3/28/19 order.   Wait for fax confirmation. Print confirmation.   Update tracking worksheet. | 0.50 | 47.50 |
|  | Prepare letter to Am Exp.  Include all known accounts and detail to defendants so all Account will be frozen/closed.  Print and review in detail.     Prepare copy of 3/28/19 order.  Prepare fed exp packaging for delivery to Am Exp in El Paso, Tx. It is their legal service address. | 0.50 | 47.50 |
|  | Review and print email from Kyra.    Additional credit card accounts they want me to notify.   Add information to master list. | 0.60 | 57.00 |
|  | Prepare letter to CT Corp.  Include all known accounts and detail to defendants so all Account will be frozen/closed.  Print and review in detail.     Prepare copy of 3/28/19 order.  Prepare fed exp packaging for delivery to CT Corp in Los Angeles.  CT Corp is their service process.    Drop both Fed Exp packages for pick up today. | 0.60 | 57.00 |
|  | Prepare letter to Merrick Bank, Card Services, advising of order to freeze accounts.  Include detail to each defendant and known account numbers .  Print and review.  Make changes.  Print.  Have Robert P. Mosier sign.    Copy 3/28/19 order.    Note to Kristina Godinez re: send Express Mail since they provided me a PO Box. | 0.70 | 66.50 |

EXHIBIT E64

CHS TRUST    8:19-cv-499JVS(KESx)                                                      Page    9

| | | Hours | Amount |
|---|---|---|---|
| 4/3/2019 | Try faxing the letter to Mercury Card Services 4 times.   It is busy each time. Place call and verify I have the fax # correct.  I do.   They have no other fax number. | 0.40 | 38.00 |
| | Prepare and print letter to Mercury Card services to be sent via Express Mail. Their fax was always busy.   copy 3/28/2019 order to be included.   Forward to Kristina Godinez for mailing.  Update worksheet tracking status of credit card accounts. | 0.50 | 47.50 |
| | Prepare and print letter to Mercury Card Services to freeze/close accounts. Print and review.  Prepare fax cover sheet.   Organize with 3/28/19 order.   Fax. | 0.60 | 57.00 |
| | Place call to Barclays, Juniper MC DP.  speak with three different agents.  All accounts were transferred to Mercury Card Services in December 2018.   Take information to contact Mercury. | 0.40 | 38.00 |
| | Place call to Mercury Card Services.     Disconnected 3 times.    Finally make contact.   Take information to serve order freezing accounts. | 0.40 | 38.00 |
| | Place call to number for Chase Sapphire account to confirm the fax # I was given for the Freedom account is the same.   Speak with three different agents. Hold while they research.     We use the same number for all credit card accounts. | 0.40 | 38.00 |
| | Review fax response from Merrick Bank.   Review TRO.    Review with Craig Collins and discuss.  Scan and email to Atty Andrassy per Craig Collins. | 0.50 | 47.50 |
| | Place call to Chase on the number Kyra proviced for the DP Freedom Visa. Speak with 4 agents.  Hold for last agent in the legal department.   Take information to fax request to close account(s)  Discuss that there are three different accounts with different contact numbers.   Per this agent, I can fax all requests to the fax # she provided. | 0.50 | 47.50 |
| | Prepare and print letter to Chase Card Services re: freezing of account.    Print fax cover sheet.  Pull orders and organize.   Fax to Chase.  Update work sheet tracking status of credit card accounts. | 0.60 | 57.00 |
| 4/8/2019 | Review files to locate information re: having Dallas mail forwarded.     Email Hermelinda at USPS legal a third request for a contact in Dallas and to advise no-one from the Dallas legal contacted me.   Also request contact information for Newport Beach so I can have mail for those two addresses forwarded. | 0.40 | 38.00 |
| | Review mail received from Blaze and from Frist Savings.   Requested Detail to two accounts.  Scan and save each one.   Email to Kyra, Michael and Robert P. Mosier. | 0.40 | 38.00 |
| 4/17/2019 | Receive credit card statement copies from Merrick Bank.   Quick Review.  Scan and save to the computer.   Email to Atty Andrassy, Michael, Robert P. Mosier, Jim LeSieur and Craig Collins.   Organize and mark for file. | 0.50 | 47.50 |
| | SUBTOTAL: | [    9.50 | 902.50] |

CHS TRUST    8:19-cv-499JVS(KESx)                                         Page    10

|  |  | Hours | Amount |
|---|---|---|---|
| **Takeover Business/Property** | | | |
| 4/8/2019 | Review emails from all contacts at USPS.   Email Hermelinda a reminder that I am still waiting for information I requested. | 0.20 | 19.00 |
| 4/9/2019 | Log onto computer.   Search for USPS location that serves Dallas office.  Print report. | 0.20 | 19.00 |
|  | Prepare and print letter to Dallas USPS.   Review in detail.   Have Robert P. Mosier sign. | 0.30 | 28.50 |
|  | Go into post to serve two mail forwarding requests,  Meet with manager and review letter signed by Robert P. Mosier and order.    Take specific instructions re: they're procedure.   Take notes.` | 0.70 | 66.50 |
|  | Upon return to the Mosier & Co., Inc. office, complete 8 mail forwarding requests.    Review in detail, mark for signature and have Robert P. Mosier sign each one. | 0.70 | 66.50 |
|  | Handt ype four mail forwarding requests for the Dallas address.   Review in detail.   Mark for signature.  Have Robert P. Mosier sign. | 0.50 | 47.50 |
|  | SUBTOTAL: | [  2.60 | 247.00] |
| **Tax Issues** | | | |
| 4/1/2019 | Brief with Craig Collins re: prep of CAMs Form 56.    Gather information needed. | 0.30 | 28.50 |
|  | Go online to IRS website.  Complete form 56 for CAMs.    Print and review in detail.   Brief with Craig Collins re: what income tax form should I mark.  Mark on form.  Print and review. | 0.70 | 66.50 |
|  | SUBTOTAL: | [  1.00 | 95.00] |
| **Tax Preparation/1099's** | | | |
| 4/5/2019 | Place three calls to Newport Auto to get W9.   They don't seem able to transfer me to the correct extension.  Prepare and print fax memo.  Fax with W9 to request they supply a completed W9. | 0.20 | 19.00 |
|  | SUBTOTAL: | [  0.20 | 19.00] |
| **Travel** | | | |
| 4/9/2019 | Travel time to USPS, NB . | 0.50 | 47.50 |
|  | SUBTOTAL: | [  0.50 | 47.50] |

EXHIBIT E66

CHS TRUST    8:19-cv-499JVS(KESx)                                    Page    11

| | | Hours | Amount |
|---|---|---|---|
| | For professional services rendered | 46.30 | $4,398.50 |
| | Additional Charges | | |
| | | | Qty/Price |
| | $Mileage | | |
| 4/9/2019 | Mileage to post office to serve two mail forwarding requests. | 10.8 | 6.26 |
| | | 0.58 | |
| | SUBTOTAL: | | [    6.26] |
| | Total costs | | $6.26 |
| | Total amount of this bill | | $4,404.76 |

EXHIBIT E67

Nancy E. Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


June 4, 2019


Invoice #  10356


Professional Services

| | Hours | Amount |
|---|---|---|
| **Accounting / Bookeeping** | | |
| 5/1/2019 Work with Josh, IT person, to get thumb drive from SEC downloaded to our computer. | 0.70 | 66.50 |
| Brief with Kristina Godinez re: thumb drive from SEC.  Get Password from Robert P. Mosier.  Try loading it on our computer.    Print Vera Crypt instructions.   Try following instructions.   It needs a separate drive of its own.  Email Josh. | 0.80 | 76.00 |
| Complete downloading of documents off of thumb drive the SEC provided.  Transfer to the Z drive. | 0.80 | 76.00 |
| 5/3/2019 Void check on Yardi.   Mark back up. | 0.10 | 9.50 |
| 5/6/2019 Review email from Extra Storage for unit B168.  Print attachment.  Print vendor ledger.   Brief with Craig Collins.  Have approved for payment. | 0.20 | 19.00 |
| Review and print email and attachment from Extra Storage re: unit B220.  Print vendor ledger.  Brief with Craig Collins.  He believes we are going to keep unit B220.    Attach email showing May 2019 paid to accounts payable check. | 0.20 | 19.00 |
| 5/8/2019 Review email from Tiffeny, Tranzon, requesting wire instructions.  Pull most recent bank statement received.  Prepare incoming wire instructions.   Print and review in detail.    Scan and email to Tiffeny.  Refile pulled bank statement. | 0.40 | 38.00 |
| Review and print email and attachment from landlord.  It is a statement showing how they applied 9 days May rent to security deposit.   Review with Jim LeSieur and discuss they are going to apply the charges to clean unit to remaining | 0.30 | 28.50 |

CHS TRUST    8:19-cv-499JVS(KESx)

Page    2

| | | Hours | Amount |
|---|---|---|---|
| | credit.   Run total to confirm correctness of statement. | | |
| 5/8/2019 | Copy 1440 copies of checks drawn off of the Prestige account from a CD to the computer. | 0.40 | 38.00 |
| | Brief with Jim LeSieur re: May rent due for Westminster office.   Also discuss items still in the office. | 0.20 | 19.00 |
| | Jim LeSieur spoke with Ken, landlord for Westminster.   We will pay 9 days rent and cost to remove items left in the office.   Review vendor set up on accounting system.   We never received a W9.   Brief with Jim LeSieur. Send email to Dhia Lim and Ken to request a completed W9. | 0.30 | 28.50 |
| | Per Jim LeSieur request, Print 2018 bank statements for the Prestige account. | 0.50 | 47.50 |
| | Go through the April 2018 bank statement.   Print copies of checks and review. Organize and forward to Jim LeSieur.   Review items with Jim LeSieur.  Brief with Craig Collins re: same. | 1.60 | 152.00 |
| 5/9/2019 | Craig Collins is requesting copies of Oct 2017 Prestige bank statements. Review Cd's.   Locate and print.  Forward to Craig Collins. | 0.20 | 19.00 |
| | Review May 2018 Prestige bank statement.  Print all checks that cleared through May 14, 2018.  set aside to complete tomorrow. | 0.60 | 57.00 |
| | Review March 2018 Prestige bank statements.  Print all checks that cleared in March 2018.   organize and forward to Jim LeSieur | 0.70 | 66.50 |
| | Copy Prestige bank documents - statements for 2014, 2015 & 2017.   Checks for 2017.   copy from CD to computer. | 0.90 | 85.50 |
| | Review January and February 2019 Prestige bank statements.   Print all checks that cleared in the two months.   Organize for Jim LeSieur. | 1.40 | 133.00 |
| 5/10/2019 | Print 1/2 of May 2018 canceled checks that processed through the Prestige account. Organize and forward to Jim LeSieur. | 0.50 | 47.50 |
| | Print copies of canceled checks that processed through the Prestige account in June, July and August of 2018.   Review copies and tag all that reference commissions.   Organize and forward to Jim LeSieur. | 1.90 | 180.50 |
| | Print copies of canceled checks that cleared the Prestige account for September, October, November and December 2018.   Review canceled checks and mark that reference commissions.   Organize and forward to Jim LeSieur. | 2.10 | 199.50 |
| 5/15/2019 | REview disks received from Prestige.  Locate files for checks that cleared in January 2019.   Copy over to our computer. | 0.20 | 19.00 |
| | Review ledger for gl code 4636 with Aurora Bloom.  Discuss that Craig Collins wants some entries recoded. recoded. | 0.20 | 19.00 |

EXHIBIT E69

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     3

|  |  | Hours | Amount |
|---|---|---|---|
| 5/15/2019 | Review ledgers with Aurora Bloom re: expense reimbursement to Kristina Godinez.    Recode items on Yardi.    Set aside for discussion with Kristina Godinez. | 0.30 | 28.50 |
|  | Print Chart of Accounts and review.   Brief with Aurora Bloom and Craig Collins. Print multiple reports and review to try to locate gl code for translation.   There is not one on the Chart of Accounts. | 0.40 | 38.00 |
|  | Set up new gl code for Translation per Craig Collins request.     Post journal entries to recode items Craig Collins has requested be recoded. | 0.40 | 38.00 |
|  | Per Craig Collins, start update of Net Investments Calculations worksheet. work on first 100 investors. | 1.10 | 104.50 |
| 5/16/2019 | Brief with Nick Sapp.  Request his bill for 5/1-15/2019.  Review.  Have approved for payment. | 0.10 | 9.50 |
| 5/17/2019 | Post incoming wire from Tranzon with detail.  Print receipt.  Mark back up for filing. | 0.20 | 19.00 |
| 5/20/2019 | Review checks from Acorns Security.   Review list of items being collected. Brief with Craig Collins to confirm how to post them to Yardi.  Make notes on check stubs.  Scan and email to Kyra. | 0.30 | 28.50 |
|  | Start on phase two of the investors calculation worksheet per Craig Collins instructions.   Update first 178 investors. | 2.80 | 266.00 |
| 5/22/2019 | Print and review two email attachments from Newport Storage.  Brief with Aurora Bloom re: are we still using both units.   Yes. Organize invoices and forward to Craig Collins for approval. | 0.10 | 9.50 |
|  | Review Wells Fargo activity print out for March with Jim LeSieur.   Locate item he is looking for.  Print all 26 pages and forward to Jim LeSieur. | 0.20 | 19.00 |
|  | Review items I have questions on with Craig Collins.  Update worksheets. | 0.30 | 28.50 |
|  | Sit with Craig Collins to learn how to make entries into the investors calculations worksheet. | 0.40 | 38.00 |
|  | Sit with Aurora Bloom and show her how to make entries into the investors calculations worksheets. | 0.40 | 38.00 |
|  | Per Jim LeSieur request provide copies of his requested list of Wells Fargo pre-receiver banking items. | 0.40 | 38.00 |
|  | Make entries into the investors calculations worksheet. | 4.10 | 389.50 |
| 5/23/2019 | Brief with Jeff, Coast Tech, re: payment.   Provide W9 to be completed,. Discuss reimbursement for expenses. | 0.20 | 19.00 |
|  | Review order approving payment to certain entities/individuals.     Brief with Robert P. Mosier re: providing copies of invoices for services provided. | 0.20 | 19.00 |

CHS TRUST     8:19-cv-499JVS(KESx)                                                  Page     4

| Date | Description | Hours | Amount |
|---|---|---|---|
| 5/23/2019 | Set up Coast Tech on Yardi with detail of W9.   Get phone numbers from Jeff and add information.  Mark W9 for filing. | 0.20 | 19.00 |
| 5/24/2019 | Set up new vendors on Yardi.  Include detail of W9's. | 0.20 | 19.00 |
| | Print copy of order re: approval to employ and payment terms to certain listed professionals.    Brief with Robert P. Mosier re: Fox Rothschild statement. Request he provide me with contact information. | 0.20 | 19.00 |
| | Prepare outgoing wire for payment to Fox Rothschild.   Review in detail and mark for signature.  Forward. | 0.40 | 38.00 |
| 5/28/2019 | Review and print email from East West Bank  advising wire has been processed.  Email Ira at Fox Rothschild and advise wire has been processed. | 0.10 | 9.50 |
| | Set up new vendor on Yardi with detail of W9.   Look up phone number to add. | 0.10 | 9.50 |
| | Review and print email and attachments from Scheef & Stone LLP.      Review order approving payments.  Mark invoice for approval and forward. | 0.20 | 19.00 |
| | Post outgoing wire to Yardi.   Print faux check.  Organize back up for filing and verify cash balance. | 0.20 | 19.00 |
| 5/29/2019 | Review email from Ira .  Print attachment.  Invoice for payment to CDS. Review vendors on Yardi.  We have never paid them.   Place call to CDS and speak with Terry.  Request W9.  Organize accounts payable invoice and forward for review and approval. | 0.20 | 19.00 |
| 5/30/2019 | Review reconciliation packages for month end 4/30/2019.   Review canceled checks.    Update cash report for same period ending.     Sign off on each reconciliation package.      Print cash report, review and forward to Aurora Bloom. | 0.30 | 28.50 |
| 5/31/2019 | Make backup of accounting system for month end 5/31/2019.   Process month end closing. | 0.20 | 19.00 |
| | Print multiple accounting reports per Craig Collins request. | 0.20 | 19.00 |
| | SUBTOTAL:                                                                          [ | 29.60 | 2,812.00] |
| | Administration | | |
| 5/2/2019 | Review documents received from SEC with Craig Collins.  Send email to all regarding status. | 0.40 | 38.00 |
| 5/3/2019 | Review bank statements with Craig Collins.  Discuss deposits and getting copies of deposits .   Review statements.  Make note to contact banker on Monday. | 0.30 | 28.50 |
| | Review multiple CD's from Prestige Credit Union.    Locate items Craig Collins is looking for.   First save to computer and then print each item.   Organize and forward to Craig Collins | 1.80 | 171.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    5

| | | Hours | Amount |
|---|---|---|---|
| 5/6/2019 | Review and sort large stack of mail collected from office.    Addressed to 9113 Bolsa.    Sort out "junk" addressed to CHS/CAM/etc (entities listed on order).   Brief with Aurora Bloom.    Organize and forward to Aurora Bloom. | 1.10 | 104.50 |
| | Review statement of information for USO stock.    Google.  Print contact information.    Organize and scan. Email to Kyra.  Print email and attach to documents received. | 0.30 | 28.50 |
| | Open, review and sort mail from Texas.      Review certain items with Craig Collins.      Mark on two checks received deposit information.    Review | 0.70 | 66.50 |
| | Receive two phones back from Craig Mason, FBI.   Organize, brief with Kristina Godinez to request she add them back to our safe inventory and place in safe. | 0.20 | 19.00 |
| 5/7/2019 | Review TMobile bills with Aurora Bloom.    They both belong to Jessica but have different addresses and account numbers.  Discuss whether Jim LeSieur wants these accounts closed or not.    Aurora Bloom will email Jim LeSieur. | 0.20 | 19.00 |
| 5/10/2019 | Work with IT person to find more efficient way to print copies of all canceled checks that processed through the Prestige bank account. | 0.60 | 57.00 |
| 5/15/2019 | Per Jim LeSieur request, print copies of January, February and March Prestige bank statements and copies of all checks that have cleared.   First print copies of statements. | 0.20 | 19.00 |
| | Review cd's received from Prestige.   Locate copies of checks that cleared the account in February 2019.   Copy over to computer. | 0.30 | 28.50 |
| | Meet with Craig Collins to review Net Investors Calculation worksheet.   Review both sheets in the file and take instruction to update.     also discuss investors statements and information that will eventually be added to the worksheet. | 0.50 | 47.50 |
| | Print copies of all checks that cleared the Prestige account in February 2019.  Organize and forward to Jim LeSieur. | 0.90 | 85.50 |
| 5/16/2019 | Print all checks that cleared the Prestige account in January 2019 per Jim LeSieur request.  Organize and forward to Jim LeSieur. | 1.20 | 114.00 |
| 5/17/2019 | Per Craig Collins, continue work on Net Investment Calculation "A" worksheet.  Research questionable items and correct. | 2.80 | 266.00 |
| 5/20/2019 | Brief with Craig Collins re: problem with numbering of claimants.    Print list and review.  Mark where there is a number(s) missing. | 0.40 | 38.00 |
| | Work with Craig Collins to correct error on Investor Calculati0n worksheet. | 0.80 | 76.00 |
| | Continue work on Net Investment Calculations worksheet.      Complete. | 2.30 | 218.50 |
| 5/21/2019 | Quick review of entries on investors calculation worksheet.   Enter numbers for test.  Email Craig Collins. | 0.50 | 47.50 |

EXHIBIT E72

CHS TRUST      8:19-cv-499JVS(KESx)                                                          Page      6

| | | Hours | Amount |
|---|---|---|---|
| 5/21/2019 | Add formula on every investor line item on the Investors calculation worksheet. 530 line items. | 3.90 | 370.50 |
| 5/23/2019 | Review email re: payment to Coast Tech.   Brief with Robert P. Mosier.  Per Robert P. Mosier there is an order.   Request Kristina Godinez provide me a copy of the order. | 0.20 | 19.00 |
| | Review investors statements I have questions on with Craig Collins to confirm what is the correct entry.      Make entries. | 0.80 | 76.00 |
| | Continue entries in the investors calculation worksheet per Craig Collins. | 4.80 | 456.00 |
| 5/24/2019 | Review items have questions on with Craig Collins.   Enter in worksheet. | 0.50 | 47.50 |
| | Continue entry in Investors calculation worksheet. | 4.60 | 437.00 |
| 5/28/2019 | Prepare check for mailing to  3 accounts payable.      Organize back up and mark up for filing. | 0.10 | 9.50 |
| | Continue entry into Investors Calculation worksheet.   Review questionable items with Craig Collins. | 5.60 | 532.00 |
| 5/30/2019 | Enter new activity in the Investors Net Calculation worksheet. | 1.60 | 152.00 |
| | SUBTOTAL: | [ 37.60 | 3,572.00] |

Banking Activity

| | | | |
|---|---|---|---|
| 5/7/2019 | Review bank statements from East West Bank .   There are no bank statements for CHS or other entities.  Brief with Aurora Bloom.  Send email to East West Bank  and request they send bank statements. | 0.20 | 19.00 |
| 5/16/2019 | Review incoming emails.   Nothing from East West Bank  advising of incoming wire.   Email to inquire if wire from Tranzon was received. | 0.10 | 9.50 |
| 5/17/2019 | Receive email from East West Bank .    Open.    Incoming wire confirmation. Reply to advise I have received and was able to print.  Attach to back up of banking. | 0.10 | 9.50 |
| | Review email from East West Bank  with incoming wire confirmation.   Try multiple times to open.   It will not open so I can print.  Email East West Bank request to send some other sort of confirmation. | 0.20 | 19.00 |
| | Brief with Jim LeSieur re: detail to activity in pre-receiver Prestige accounts. Review multiple items on the statement.  Discuss contacting bank next week. | 0.30 | 28.50 |
| 5/28/2019 | Final review of outgoing wire.   Fax to East West Bank .  Send email that I faxed the outgoing wire request. | 0.10 | 9.50 |
| | Phone call with Stephanie, East West Bank .   Verbally confirm outgoing wire request. | 0.10 | 9.50 |

EXHIBIT E73

CHS TRUST     8:19-cv-499JVS(KESx)                                                      Page     7

| | Hours | Amount |
|---|---|---|
| 5/28/2019 Review all incoming emails.   Nothing from East West Bank  that confirms the requested wire from this morning has been processed.   Email East West Bank and inquire about the status. | 0.10 | 9.50 |
| 5/29/2019 Brief with Jim LeSieur and Craig Collins re: deposits posted to investors accounts in March on their statements.  Discuss where they could have actually been deposited.   Review pre-receiver bank documents again.   We never received any documents from Bank of America.   Review paper  copies we received.  Nothing from Bank of America.    Brief with Craig Collins.  Email Atty Andrassy to see if she ever received anything. | 0.70 | 66.50 |
| Review prestige 3/31/2019 bank statement with Craig Collins re: there are no deposits.   Review 2/28/2019 bank statement.  Verify ending balance for February is the beginning balance for March. | 0.30 | 28.50 |
| Review contact lists for banks.   Locate most recent contact for Bank of America,   Send an email with order of appointment attached. | 0.40 | 38.00 |
| Review all scanned pre-receiver banking documents on computer re: deposits made in the Prestige account in March.     Review all four cd's provided by Prestige.  I do not have any deposit back up that Craig is looking for.  Email Sammy at Prestige to request and if he can't inquire as to who I should make the request to. | 0.80 | 76.00 |
| 5/30/2019 Brief with Craig Collins and Robert P. Mosier re: the Prestige bank account and no deposits made in March. | 0.20 | 19.00 |
| 5/31/2019 Brief with Craig Collins re: supposed deposit made in the Bank of America account in March prior to 3/12.   Make notes to follow up with Bank of America . | 0.20 | 19.00 |
| SUBTOTAL: | [     3.80 | 361.00] |
| Email | | |
| 5/30/2019 Review email from Karen, Prestige.   She didn't answer my question re: deposits made in March in the Prestige account.   Reply with the same inquiry. | 0.10 | 9.50 |
| Review email from Karen, Prestige.    She is stating there were no deposits - only three ACH from Stripe - in March in the Prestige account.    Forward email to Craig Collins and Jim LeSieur. | 0.10 | 9.50 |
| SUBTOTAL: | [     0.20 | 19.00] |
| Manage Property/Business | | |
| 5/1/2019 Brief with Mike Walters, Aurora Bloom, and Jim LeSieur re: storage units and Westminster office.  Send email re: turning off utilities. | 0.30 | 28.50 |
| Brief with Aurora Bloom re: key to storage units.   Review key box.   Email Tranzon. | 0.40 | 38.00 |

EXHIBIT E74

CHS TRUST     8:19-cv-499JVS(KESx)                                    Page     8

|  |  | Hours | Amount |
|---|---|---|---|
| 5/2/2019 | Review email from Aurora Bloom re: Westminster phone line.   Reply with questions. | 0.10 | 9.50 |
|  | SUBTOTAL: | [   0.80 | 76.00] |
|  | Prepare Accounting Report |  |  |
| 5/29/2019 | Request check for 1 accounts payable. | 0.20 | 19.00 |
|  | SUBTOTAL: | [   0.20 | 19.00] |
|  | Prepare Checks |  |  |
| 5/3/2019 | Request check for 2 accounts payable / 1 check from 1736C. | 0.20 | 19.00 |
| 5/16/2019 | Request check for 1 accounts payable from 1736H | 0.20 | 19.00 |
| 5/23/2019 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| 5/24/2019 | Request check for 2 accounts payable / 1 check. | 0.20 | 19.00 |
| 5/29/2019 | Request check for 2 accounts payable / 1 check. | 0.20 | 19.00 |
|  | SUBTOTAL: | [   1.00 | 95.00] |
|  | Takeover Bank Accounts |  |  |
| 5/1/2019 | Brief with Jim LeSieur re: paying Quickbooks fees.     Review emails.  Print email from last week with log on and password information. | 0.30 | 28.50 |
|  | SUBTOTAL: | [   0.30 | 28.50] |
|  | Takeover Business/Property |  |  |
| 5/1/2019 | Review email form Kelly.  Reply with her log in information and PW for Quickbooks. | 0.20 | 19.00 |
|  | Log onto Quickbooks to process payment.   Use Kelly Florek's username and password.   Since it is not coming from her computer they require additional security questions.    Email Kelly to inquire if she is available to receive emails and forward me information or would she add me on the Quickbooks account. | 0.60 | 57.00 |
|  | SUBTOTAL: | [   0.80 | 76.00] |
|  | Tax Preparation/1099's |  |  |
| 5/8/2019 | Review email from Dhia, landlord's office.  Print email and attachment. Completed W9 from Quartz Hill LLC - payee for Westminster rent.   Add detail | 0.20 | 19.00 |

EXHIBIT E75

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    9

|  | | Hours | Amount |
|---|---|---|---|
| | to vendor set up.    Mark W9 for filing and forward. | | |
| 5/29/2019 | Review and print email attachment from CDS.   Set  up as vendor on Yardi.  Include detail of W9.  Mark for filing. | 0.20 | 19.00 |
| | SUBTOTAL: | [    0.40 | 38.00] |
| | For professional services rendered | 74.70 | $7,096.50 |

EXHIBIT E76

Nancy E. Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


July 1, 2019


Invoice #  10368


Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 6/5/2019 | Log onto PayPal and review.  It appears Acorn is Pay Pal's investment tool.  Email Kyra. | 0.30 | 28.50 |
| 6/11/2019 | Per Craig Collins request, print additional accounting reports for 1736C. | 0.10 | 9.50 |
| | Per Craig Collins request, print accounting reports for each entity. | 0.20 | 19.00 |
| 6/12/2019 | Per Craig Collins request print accounting reports for 1736C | 0.10 | 9.50 |
| 6/21/2019 | Review and print email from Craig Collins requesting transfer from personal accounts to 1736C.    Print balance sheet for each personal account.    Prepare back up for both paid receipts.   Attach a copy of email from Craig Collins toe ach | 0.20 | 19.00 |
| 6/24/2019 | Review email and attachment from Donlin Recano.   Print attachment.   Print vendor ledger to verify date paid through.    Organize.  Note to Robert P. Mosier re: approval for payment.  Forward. | 0.10 | 9.50 |
| 6/30/2019 | Make back up of accounting system for month end 6/30/2019.   Process month end closing. | 0.20 | 19.00 |
| | SUBTOTAL: | [  1.20 | 114.00] |
| | Administration | | |
| 6/5/2019 | Prepare letter to Atty Krieger to forward Parrish's personal mail.     Drop at mail box. | 0.30 | 28.50 |

EXHIBIT E77

CHS TRUST    8:19-cv-499JVS(KESx)                                           Page     2

|  |  | Hours | Amount |
|---|---|---|---|
| 6/5/2019 | Prepare letter to Atty White to forward Whitney's personal mail.    Drop at mail box. | 0.30 | 28.50 |
|  | Sort through mail received either directly or forwarded.    Open mailed addressed to business entities.    Make note to talk with Robert P. Mosier re: certain items. | 0.70 | 66.50 |
|  | Sort mail addressed to either Whitney or Parrish as individuals.    Brief with Robert P. Mosier to confirm it gets mailed to their attorneys.    Print email from Kyra.    Prepare envelopes for mailing. | 0.70 | 66.50 |
| 6/6/2019 | Review documents from Chase with Jim LeSieur.  Items that seem of importance. | 0.40 | 38.00 |
|  | Review email from Atty Andryssy.    Brief Jim LeSieur.  Print 572 page attachment.  Organize. | 0.60 | 57.00 |
|  | Start review of 572 page document from.  Mark items that may be of importance.    Log onto internet and research questionable payees.    Get through the first 307 pages. | 2.90 | 275.50 |
| 6/7/2019 | Complete review of pre-receiver banking documents from Chase.  Make notes to Jim LeSieur.    Separate out David Parish's two sons accounts.    Email Jim LeSieur status. | 1.80 | 171.00 |
| 6/10/2019 | Review printed email from Robert P. Mosier to Atty Andryssy re: lawsuit.    ull back up to law suite I am researching and review.    Brief with Robert P. Mosier to confirm Atty Andryssy is handling.  Organize paperwork and mark for filing.  Advise Kristina Godinez AAtty Andryssy is handling. | 0.30 | 28.50 |
|  | Save each Pay Pal attachment to computer in a Pay Pal folder set up on computer. | 0.40 | 38.00 |
|  | Review Pay Pal documents emailed by Atty Andryssy.  Fifteen attachments to email. | 0.90 | 85.50 |
| 6/12/2019 | Per Craig Collins request, review final draft of Plan of liquidation.  Make notes where I have questions.    Copy title of one bank statement where the title of the account is misstated in the report.    Return to Craig Collins. | 0.90 | 85.50 |
| 6/13/2019 | Open, review and sort mail received this week. | 0.30 | 28.50 |
| 6/14/2019 | Brief with Jim LeSieur re: Bolsa PO Box and having mail forwarded.    Advise that there is nothing in any order that gives us authority to have mail forwarded from that address. | 0.20 | 19.00 |
| 6/21/2019 | Brief with Aurora Bloom re: storage unit visit yesterday. | 0.20 | 19.00 |
| 6/24/2019 | Brief with Craig Collins re: more work on investors list. | 0.10 | 9.50 |
| 6/25/2019 | Brief with Jim LeSieur re: return po box key to Anh, Vstar.    Print forwarded email for file. | 0.20 | 19.00 |

EXHIBIT E78

CHS TRUST  8:19-cv-499JVS(KESx)

Page 3

| | | Hours | Amount |
|---|---|---|---|
| 6/26/2019 | Organize, open and review mailed received for the last three days.  Review two items with Craig Collins. | 0.40 | 38.00 |
| | Review list of investors with Craig Collins.  Mark investors that we are missing information on.  Brief with Craig Collins to get instruction on what he is wanting.  Organize investor boxes for ease of access. | 0.50 | 47.50 |
| | Per Craig Collins request, go back in Investors files that I located to see if there is a deposit receipt.  Copy where there is.  Make note on master worksheet. | 0.60 | 57.00 |
| | Review findings of investors missing information with Craig Collins.  Make notes .  Review files further.  . | 0.90 | 85.50 |
| | Go through list of investors missing information one by one.  Review six boxes of files to locate missing information.  Copy back up where applicable | 3.70 | 351.50 |
| 6/27/2019 | Pull an iCre statement that shows cash disbursements.  Scan to Craig Collins and make a copy.  Brief with Craig Collins re: same.  Refile pulled documents. | 0.20 | 19.00 |
| | Brief with Craig Collins re: cash payments made from iCare accounts prior to 3/1/2018.  Discuss if this cash activity should be included or not. | 0.30 | 28.50 |
| | Brief with Robert P. Mosier and  Craig Collins re: cash payments made from iCare accounts prior to 3/1/2018.  Discuss if this cash activity should be included or not.  We need to send Kyra an email. | 0.30 | 28.50 |
| | Continue work on review of investors files where we are missing information.  Brief with Craig Collins.  Make copies of documents and notes on master worksheet. | 3.10 | 294.50 |
| 6/28/2019 | Email Jeff, IT person.  Discuss accessing documents in Vera Crypt.  Work with him on line.  Call back once the program has quit processing. | 0.50 | 47.50 |
| | Brief with Craig Collins re: entering of new data found re: investors.  Review document to verify how to make entries. | 0.30 | 28.50 |
| | Second phone call with Jeff re: trying to get access to VeraCrypt documents.  Still cannot get them to open.  Brief with Craig Collins to advise status. | 0.60 | 57.00 |
| | Enter new information on investors worksheets.  Review some of the back up with Craig Collins to confirm what he wants entered. | 1.10 | 104.50 |
| | Try multiple times to access thumb drive from SEC.  Download program. | 1.60 | 152.00 |
| | SUBTOTAL: | [    25.30 | 2,403.50] |

Banking Activity _____

| | | | |
|---|---|---|---|
| 6/21/2019 | Prepared and posted deposit for 2 checks.  Prepare fed exp packaging for delivery to East West Bank  and drop. | 0.40 | 38.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                          Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 0.40 | 38.00] |

Document Preparation & Review

| 6/11/2019 Review of final draft of Liquidation Plan. | | 0.60 | 57.00 |
|---|---|---|---|
| SUBTOTAL: | [ | 0.60 | 57.00] |

Manage Property/Business

| 6/5/2019 Brief with Aurora Bloom re: bill from Edison.    Discuss if she had the Westminster account closed.  Review back up to paper work this is for a different account.  Request she call Edison | | 0.10 | 9.50 |
|---|---|---|---|
| 6/25/2019 Pick up mail frm Vstar po box per Jim LeSieur request. | | 0.60 | 57.00 |
| 6/28/2019 Review incoming emails.    No response form Chris, insurance agent for house.  Send follow up email.  Print email and attach to back up. | | 0.20 | 19.00 |
| SUBTOTAL: | [ | 0.90 | 85.50] |

Prepare Accounting Report

| 6/28/2019 Request check for 3 accounts payable / 1 check.  Includes detail of court order information.    Copy for paid receipts and prepare for signature. | | 0.30 | 28.50 |
|---|---|---|---|
| SUBTOTAL: | [ | 0.30 | 28.50] |

Prepare Checks

| 6/5/2019 Request check for 1 accounts payable. | | 0.20 | 19.00 |
|---|---|---|---|
| 6/11/2019 Request check for 1 accounts payable. | | 0.20 | 19.00 |
| 6/13/2019 Request check for 1 accounts payable. | | 0.20 | 19.00 |
| 6/21/2019 Request check for 1 accounts payable from Parrish account.    Handwrite deposit information on stub.  Copy for paid receipts and prepare for signature. | | 0.20 | 19.00 |
| Request check for 1 accounts payable from Whitney account.    Handwrite deposit information on stub.  Copy for paid receipts and prepare for signature. | | 0.30 | 28.50 |
| 6/24/2019 Request check for 12 accounts payable / 6 checks. | | 0.50 | 47.50 |
| 6/27/2019 Request check for 1 accounts payable. | | 0.20 | 19.00 |
| SUBTOTAL: | [ | 1.80 | 171.00] |

EXHIBIT E80

CHS TRUST   8:19-cv-499JVS(KESx)                                    Page   5

|  | Hours | Amount |
|---|---|---|
| **Review Docs** | | |
| 6/11/2019 Review document being prepared to be filed with Court.  Make notes of corrections.   Brief with Craig Collins re: status of assets. | 0.40 | 38.00 |
| SUBTOTAL:                                                      [ | 0.40 | 38.00] |
| **Sell Property/Business/Assets** | | |
| 6/13/2019 Go online and search contact information for two stock brokers we have used in the past.    Print information for both. | 0.20 | 19.00 |
| Email Ameritrade with copy of US Oil Fund documents Atty Andrassy provided me.  Inquire about contracting with them to sell the holding. | 0.20 | 19.00 |
| Review email from Atty Andrassy.   Print attachment.  Information she has on the USA Oil Fund holdings.    Review with Craig Collins. | 0.30 | 28.50 |
| Scan US Oil Fund documents.  Email to Bill Hargrove, Pelorus Capital Management.   Provide description of Robert P. Mosier appointment and the holding of the stock by Church of the Healthy Self. | 0.30 | 28.50 |
| 6/14/2019 Review email from broker re: my request to assist in selling of stock.  The economics do not work for them to handle.    Brief with Craig Collins re: possible options. | 0.30 | 28.50 |
| Log onto E-Trade and review instructions for setting up a new account.  I will need to contact USOF to see if I can figure out if there is a broker or if it is self managed. | 0.30 | 28.50 |
| 6/24/2019 Place call back to broker to discuss sale of USCF holdings.      Get contact #. | 0.20 | 19.00 |
| 6/25/2019 Place call to USCF Advisors.   Go through message twice.    Leave voice mail message for Daphne Frydman on x 212 re: sale of holdings.  call back a second time and leave voice mail message on general mail box. | 0.40 | 38.00 |
| 6/26/2019 Return voice mail message from USCF.  Discuss that the stock is only traded through a broker.  Brief with Craig Collins and advise. | 0.30 | 28.50 |
| SUBTOTAL:                                                      [ | 2.50 | 237.50] |
| **Status Meeting** | | |
| 6/11/2019 Attend meeting with Robert P. Mosier, Atty Andryssy, Jim LeSieur and Craig Collins.     Discuss Liquidation Plan being filed this week, claims process, funds being held by Feds, insiders list, iCare involvement, sale of stock, etc. | 1.40 | 133.00 |
| SUBTOTAL:                                                      [ | 1.40 | 133.00] |

CHS TRUST    8:19-cv-499JVS(KESx)                                        Page     6

|  | Hours | Amount |
|---|---|---|
| Takeover Bank Accounts | | |
| 6/5/2019 Review letter from Bank of America re: Temp Restraining Order and accounts that are frozen.  Scan and email to Atty Andrassy.   Print email, mark for filing. | 0.20 | 19.00 |
| SUBTOTAL: | [ 0.20 | 19.00] |
| Takeover Business/Property | | |
| 6/10/2019 Review bills from Spectrum with Aurora Bloom.   Review her notes and determine the account has been closed.  The bill received is the closing bill. | 0.20 | 19.00 |
| SUBTOTAL: | [ 0.20 | 19.00] |
| For professional services rendered | 35.20 | $3,344.00 |

EXHIBIT E82

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


May 8, 2019


Invoice #  10354


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **Accounting / Bookeeping** | | |
| 4/2/2019 | Brief with Robert P. Mosier re revised time slips for 3/2019. Review and revise Mosier & Co., Inc. summary report re same. Print and copy. Collate backup. Forward copy of summary report to Robert P. Mosier | 0.30 | 15.00 |
| | Brief with Nancy E. Michenaud re status of Mosier & Co., Inc. billings. Brief with Jim LeSieur re his time slips. Gather and review Mosier & Co., Inc. billings for 3/2019. Review Robert P. Mosier time slips to verify. Prepare a new summary report for receiver, professional fees & costs, field agents fees,  bookkeeping and paralegal fees, and administrative costs. Verify billing rates re same. Print accounting report re payments issued. Review accounts payable files, locate and copy invoices already paid. Add to summary report.  Work with formats, verify formulas, amounts and work to fit on one page. Brief with Robert P. Mosier re John Green. Prepare email to John Green and later call John Green re time slip. Brief with Nancy E. Michenaud re same. Prepare John Green time slip and print. Add to summary report. Forward summary report to Robert P. Mosier per his request. Hold originals for missing documents. | 2.80 | 140.00 |
| 4/3/2019 | Brief with Nancy E. Michenaud re Fedex check issued 3/2019. Later print accounting re voided check. Review and revise 3/2019 summary report re same. Brief with Robert P. Mosier re same and more revisions to summary report. Review and revise summary report per Robert P. Mosier request. Work with formats, formulas and to fit on one page. Print and verify. Copy and forward to Robert P. Mosier | 0.70 | 35.00 |
| 4/8/2019 | Review and post deposits to accounts. Brief with Nancy E. Michenaud re more backup | 0.20 | 10.00 |

EXHIBIT E83

CHS TRUST    8:19-cv-499JVS(KESx)

Page    2

| | Hours | Amount |
|---|---|---|
| 4/18/2019 Brief with Robert P. Mosier re more revisions to Jim LeSieur time slips. Review and revise time slips per Robert P. Mosier request. Review and revise 3/2019 summary report re same and verify. Print and take copies of all revised documents | 0.40 | 20.00 |
| Brief with Robert P. Mosier re 3/2019 Mosier & Co., Inc. billings. Review and brief re possible revisions. Get revised time slips and collate with other billings. Review and revise summary report re same and revision to Jim LeSieur time slips. Verify amounts and print and copy summary report and all backup. Brief with Robert P. Mosier re Jim LeSieur revision. Scan copy to Robert P. Mosier and he will discuss with Jim LeSieur | 0.60 | 30.00 |
| 4/23/2019 Review copy of check received. Review list of bank accounts for turnover of funds and locate account. Brief with Nancy E. Michenaud re same. Post deposit to account | 0.20 | 10.00 |
| 4/29/2019 Print accounting reports and forward to Craig Collins per his request | 0.10 | 5.00 |
| Review and post deposit to account | 0.10 | 5.00 |
| SUBTOTAL: | [ 5.40 | 270.00] |

Administration

| | Hours | Amount |
|---|---|---|
| 4/1/2019 Brief with Craig Collins re Bentley keys found. Currently at storage facility | 0.10 | 5.00 |
| Phone call to Robert from the cleaning crew that left their paperwork behind in error. Gave him Jim LeSieur cell number to schedule pick up of paperwork left behind. Text him Jim LeSieur cell number per his request. Prepare another email to Jim LeSieur re same and where paperwork can be found | 0.20 | 10.00 |
| Brief with Jim LeSieur re phone found at San Joaquin property. Brief with Robert P. Mosier re same. Also brief re picture of diamond ring. Scan picture to Robert P. Mosier and put phone in the safe with other phones. Brief with Kristina Godinez re same | 0.20 | 10.00 |
| Take some items from Balboa property and San Joaquin property to storage facility in Costa Mesa. Work with Craig Collins re same. Review contents of storage and locate and pull 2 Bentley keys for Craig Collins to take to dealership. | 0.40 | 20.00 |
| Print and review order of appointment re inventory. Review case in system. Brief with Kristina Godinez to verify to no oath and bond. Begin to prepare inventory report for Judge. Include headings and pertinent information on case. Work with formulas and alignments. Hold to continue | 1.00 | 50.00 |
| 4/2/2019 Brief with Jim LeSieur re status of documents for Robert of cleaning company. Hold till next trip | 0.10 | 5.00 |
| Continue to prepare master inventory list of records taken from Westminster office. Continue to format and work with headings and contents of records. Work with formats and to print on 4 pages. Review and revise and print and | 3.90 | 195.00 |

CHS TRUST     8:19-cv-499JVS(KESx)                                                                     Page     3

|  |  | Hours | Amount |
|---|---|---|---|
|  | copy |  |  |
| 4/3/2019 | Review emails re case status and review attached list of questions and projects, review my wip file re same, etc | 0.20 | 10.00 |
|  | Brief with Kristina Godinez re Chicago documents received. Begin to prepare master inventory list of records taken from Chicago office. Continue to format and work with headings etc. Begin to sort through contents to separate documents by categories. Brief with Jim LeSieur re same | 5.00 | 250.00 |
| 4/4/2019 | Remove drive from the safe and forward to Robert P. Mosier per his request. Brief with Kristina Godinez re same for master safe list | 0.10 | 5.00 |
|  | Brief with Jeff the IT person re chord found in box transferred from Chicago | 0.10 | 5.00 |
|  | Continue to prepare inventory list of records taken from Chicago office. Continue to format and work with headings etc. Continue to review and sort through contents to separate documents by categories. Brief with Craig Collins re reports found. Brief with Jim LeSieur re same and copy a couple for his records. Also take small sticky notes and put on paper to copy. Prepare email re inventory report | 6.80 | 340.00 |
|  | Brief with Craig Collins re status of Bentley documents. Review safe re same and to verify | 0.10 | 5.00 |
|  | Scan copies to my computer double-sided and verify. Forward to Jim LeSieur via email per his request | 0.10 | 5.00 |
|  | Call Robert of Southwest Janitorial re documents left at Westminster office. Prepare email re same and that they are on top of file cabinets for him to pick up | 0.20 | 10.00 |
| 4/5/2019 | Brief with Mike Walters and Tiffeny Cook re inventory in storage, keys, etc | 0.30 | 15.00 |
|  | Brief with Jim LeSieur re records from San Jose. Begin to prepare inventory list of records taken from San Jose office. Begin to format and work with headings etc. Begin to review and sort through contents to separate documents. Briefs with Craig Collins re same. Briefs with Jim LeSieur re same and copy a few documents. | 6.50 | 325.00 |
| 4/8/2019 | Greet visitor and sign for Fed Ex package | 0.10 | 5.00 |
|  | Brief with Kristina Godinez re reception box from San Jose. Review and revise storage records list to include returned files. Add to box | 0.30 | 15.00 |
|  | Begin to prepare inventory list of items taken from San Joaquin Apartment. Begin to format and work with headings etc. Begin to review and post contents taken to storage. Review and revise. | 1.10 | 55.00 |
|  | Brief with Kristina Godinez re records from San Jose and will be scheduled for pickup. Continue to prepare inventory list of records taken from San Jose office. Continue to format and work with headings etc. Continue to review and sort | 3.10 | 155.00 |

EXHIBIT E85

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| | through contents to separate documents and catalog. | | |
| 4/8/2019 | Greet mailman and sign for two certified mail packages | 0.10 | 5.00 |
| | Brief with Nancy E. Michenaud re Kent Whitney address in Newport Beach. Review my backup re same | 0.10 | 5.00 |
| | Call from Mike Walters of Tranzon re items in storage. Go into detail with him including items from Richard King. Brief with Robert P. Mosier re same and to verify | 0.20 | 10.00 |
| 4/9/2019 | Continue to prepare inventory list of records taken from San Jose office. Continue to format and work with headings etc. Brief with Jim LeSieur re same. Continue to review and sort through contents to separate documents and catalog. | 8.20 | 410.00 |
| 4/10/2019 | Review emails re status of San Jose records and postponing scans. Brief with Kristina Godinez re same | 0.10 | 5.00 |
| | Put hard drive back in the safe per Kristina Godinez request | 0.10 | 5.00 |
| | Forward two scans to Jim LeSieur per his request | 0.10 | 5.00 |
| | Review and revise inventory draft. Brief with Kristina Godinez re same. Print and copy and forward for completion. Brief with Robert P. Mosier re same | 0.30 | 15.00 |
| 4/11/2019 | Continue to prepare inventory list of records taken from San Jose office. Continue to format and work with headings etc. Continue to review and sort through contents to separate documents and catalog. | 4.60 | 230.00 |
| 4/12/2019 | Continue to prepare inventory list of records taken from San Jose office. Continue to format and work with report, etc. Continue to review and sort through contents to separate documents and catalog. Brief with Kristina Godinez re two boxes that the contents were removed and put with other boxes. Notes re same and to be updated in system | 5.50 | 275.00 |
| 4/16/2019 | Brief with Nancy E. Michenaud re status of phones from the safe. Brief with Craig Collins re same. Review emails re same | 0.20 | 10.00 |
| | Review email from Kyra Andrassy re cell phones. Review all cell phones removed from the safe. Review cell phone with code re same. Brief with Craig Collins re same. Brief with Kristina Godinez re same. Notes re same. Review other cell phones and get information online re same. Prepare email to Kyra Adrassy re same | 0.50 | 25.00 |
| | More emails to and from Kyra Andrassy re cell phones. Review system re same. Review safe re same. Review systems for inventory reports re same. Brief with Kristina Godinez re master safe list re same. Charged iPhone 7 + but needed code to unlock. Brief with Kristina Godinez re call to Jeff re same. Brief with Robert P. Mosier re same. Gather phones and put them back in the safe | 0.60 | 30.00 |

CHS TRUST     8:19-cv-499JVS(KESx)                                                          Page     5

|  |  | Hours | Amount |
|---|---|---|---|
| 4/17/2019 | Brief with Nancy E. Michenaud re status of Kent Whitney's phone and procedures. | 0.10 | 5.00 |
|  | Brief with Craig Collins re Balboa house and Richard King inventory | 0.10 | 5.00 |
|  | Another brief with Nancy E. Michenaud re status of Kent Whitney cell phone and charging. Brief with Kristina Godinez re same. Once fully charged, place in the safe | 0.20 | 10.00 |
|  | Continue to prepare inventory list of records taken from San Jose office. Continue to format and work with report, etc. Continue to review and sort through contents to separate documents and catalog.. Update report re investor files taken and combined | 3.10 | 155.00 |
| 4/18/2019 | Brief with Nancy E. Michenaud re storage in Costa Mesa and payments. Brief with Craig Collins re same | 0.10 | 5.00 |
|  | Briefs with Kristina Godinez and Tiffeny Cook of Tranzon re items brought in from Westminster office. Notes re same. Also take documents out of the safe regarding the Bentley and forward to Tiffeny. Brief with Kristina Godinez to log taken doucments on master safe list. | 0.30 | 15.00 |
|  | Review items given to me by Tiffeny Cook of Tranzon. Review certificate in Spanish and translate in English. Brief with Robert P. Mosier re located items. Forwarded Jeff the IT person an email regarding found laptop. Make notes to items received and put them in the safe. Note to Kristina Godinez re same to log in master safe list | 0.90 | 45.00 |
|  | Continue to prepare inventory list of records taken from San Jose office. Continue to format and work with report, etc. Continue to review and sort through contents to separate documents and catalog.. | 3.70 | 185.00 |
| 4/19/2019 | Review emails re found labtop computer and schedule visit to image and extract data. Reply email re same | 0.10 | 5.00 |
| 4/23/2019 | Brief with Kristina Godinez re documents for iPhones that were picked up and notes to safe master list re same | 0.10 | 5.00 |
|  | Brief with Nancy E. Michenaud re status of two storage units and combining to only one unit. She will research and get back to me | 0.10 | 5.00 |
|  | Brief with Nancy E. Michenaud re reply from storage facility re combining two units and dates of interest | 0.10 | 5.00 |
| 4/24/2019 | Brief with Nancy E. Michenaud re status of payment to program and missing password. Review email re same | 0.10 | 5.00 |
|  | Brief with Jim LeSieur re Chicago records.  Print and review summary report and forward to Jim LeSieur. Review box with him. | 0.30 | 15.00 |
| 4/25/2019 | Brief with Craig Collins re status of auction | 0.10 | 5.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page     6

| | | Hours | Amount |
|---|---|---|---|
| 4/26/2019 | Continue to prepare inventory list of records taken from San Jose office. Review and revise. Continue to work on inventory list from San Joaquin property. Continue format and work with report, etc. Continue to review and sort through contents to separate documents/items and catalog..Briefs with Craig Collins and Jim LeSieur re contents, etc. Put some in safe overnight | 6.00 | 300.00 |
| 4/29/2019 | Take items out of the safe. Continue to prepare inventory list of items taken from San Joaquin property. Continue format and work with report, etc. Continue to review and sort through contents to separate documents/items and catalog. Brief with Kristina Godinez re same and get list from her and continue to catalog. Count cash/coins and notes re same. Make calls to get cash balances on some gift cards. Prepare email to Jeff the IT person re cell phone and thumb drive found. Brief with Craig Collins re some document copies. Note and forward to Jim LeSieur. Note and forward a couple document copies to Nancy E. Michenaud for her review. Brief with Kristina Godinez re items going in the safe for her to catalog. Place in the safe. Mark box of contents and forward with other case boxes. | 4.90 | 245.00 |
| 4/30/2019 | Brief with Nancy E. Michenaud re status of auction and email from Tranzon re status of inventory She will forward copy of email | 0.10 | 5.00 |
| | SUBTOTAL: | [   70.90 | 3,545.00] |
| | Audit Accounts | | |
| 4/23/2019 | Review bank accounts summary report for month 3/2019. Verify account balances. Review banking files re same because out of balance. Hold to discuss with Nancy E. Michenaud | 0.30 | 15.00 |
| 4/24/2019 | Brief with Nancy E. Michenaud re revisions. Continue to review bank accounts summary report for month 3/2019. Verify account balances. | 0.20 | 10.00 |
| | SUBTOTAL: | [   0.50 | 25.00] |
| | Bank Accounting Reconciliation | | |
| 4/15/2019 | Later bank reconciliation turned up so collate with backup statement | 0.10 | 5.00 |
| | Collate, verify signatures, amounts and accounts to reconcile 3/2019 bank statements. Printer jam so had to re-print statement. Notes re one statement closed because of bank error. Opened with incorrect account number. Notes re same. | 0.50 | 25.00 |
| 4/24/2019 | Review notes from Nancy E. Michenaud re 3/2019 bank balances. Brief with Nancy E. Michenaud re same. Continue to review, collate and verify amounts and accounts to reconcile 3/2019 bank statements | 0.30 | 15.00 |
| | SUBTOTAL: | [   0.90 | 45.00] |

EXHIBIT E88

CHS TRUST    8:19-cv-499JVS(KESx)                                                        Page    7

|  |  | Hours | Amount |
|---|---|---|---|
| | **Banking Activity** | | |
| 4/8/2019 | Brief with Craig Collins re check received from Capital One. Brief with Kristina Godinez re same and to log in system. Take copies of all including backup and forward to Nancy E. Michenaud per her request. Also brief re verifying account to deposit into. Review copy of list re same | 0.20 | 10.00 |
| | Prepare deposits, endorsed checks, encoded deposit slips, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.40 | 20.00 |
| 4/10/2019 | Review email from EWB and print confirmations of 2 deposits. Review my pending banking files, verify and attach confirmations to backup and prepare for case banking files | 0.10 | 5.00 |
| 4/15/2019 | Review email re pre-receiver banking. Brief with Nancy E. Michenaud re same. Review email from Kristina Godinez re same | 0.10 | 5.00 |
| 4/23/2019 | Brief with Nancy E. Michenaud re check received from TD Ameritrade. Brief with Kristina Godinez re same. Prepare deposit, endorsed check, encoded deposit slip, copied check and prepared for bank. Prepare Fed Ex package and walk to box | 0.40 | 20.00 |
| 4/29/2019 | Brief with Kristina Godinez re check received. Review accounts list re same. Brief with Craig Collins re same and get copy of asset list. Note from Craig Collins re same. High light account number referenced. Brief with Kristina Godinez re same and to log in check | 0.30 | 15.00 |
| | Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.30 | 15.00 |
| | SUBTOTAL: | [   1.80 | 90.00] |
| | **Email** | | |
| 4/1/2019 | Prepare email to Jim LeSieur re Westminster office and cleaning crew leaving paperwork there by mistake | 0.10 | 5.00 |
| | Review emails re status of San Joaquin apartment and ready to turn back to leasing offices. Print for backup | 0.10 | 5.00 |
| 4/7/2019 | Review emails re status of inventories. Review prior emails and prepare reply emails re same. | 0.20 | 10.00 |
| 4/10/2019 | Review emails re scheduling status meeting. Brief with Kristina Godinez re same and re Michael | 0.10 | 5.00 |
| 4/11/2019 | Prepare email to Mike Walters and Tiffeny Cook re status of pink golf back with clubs not to be sold at the auction | 0.10 | 5.00 |
| 4/18/2019 | Review email from Jim LeSieur and print attachment and collate | 0.10 | 5.00 |

CHS TRUST     8:19-cv-499JVS(KESx)                                        Page     8

|  |  | Hours | Amount |
|---|---|---|---|
| 4/19/2019 | Review email re status of new items entered into the safe and master list | 0.10 | 5.00 |
| 4/22/2019 | Review emails to and from Jim LeSieur, and Robert P. Mosier. Reply email re same | 0.10 | 5.00 |
| 4/23/2019 | Review emails re two iPhones being picked up. Brief with Kristina Godinez and Nancy E. Michenaud re same and origin of how they were brought into our office | 0.10 | 5.00 |
|  | Review several emails to and from Jim LeSieur, Robert P. Mosier and Kyra Andrassy re Jessica Pham clothes. Reply emails re same | 0.30 | 15.00 |
|  | Review email from Tiffeny Cook re more receipts and credit cards found at Westminster office. Reply email re same. Print attachments re same and copy. Brief with Jim LeSieur and Nancy E. Michenaud re same | 0.30 | 15.00 |
| 4/24/2019 | Review emails re status of storage units and possible combining to one. Emails re pre-receiver records | 0.10 | 5.00 |
| 4/30/2019 | Review reply email from Jeff re schedule to come in and review phone and thumb drive. Reply email re same | 0.10 | 5.00 |
|  | Review and forward emails re Jeff schedule to Jim LeSieur, Nancy E. Michenaud and Kristina Godinez | 0.10 | 5.00 |
|  | SUBTOTAL: | [  1.90 | 95.00] |

Phone

| 4/23/2019 | Call from Tiffeny Cook re prior receipts brought in to our office. Review case files re same. Brief with Kristina Godinez re same and review safe master list re same. Brief with Nancy E. Michenaud re same and Tiffeny Cook to come in later to get some copies she left behind. | 0.20 | 10.00 |
|---|---|---|---|
|  | SUBTOTAL: | [  0.20 | 10.00] |

Review Bills

| 4/1/2019 | Review invoices to be entered into system - collate - verified amounts. Brief with Jim LeSieur re same | 0.40 | 20.00 |
|---|---|---|---|
| 4/2/2019 | Review Fed Ex invoices and backup to verify. Note to Nancy E. Michenaud re same and possible overpayment | 0.20 | 10.00 |
| 4/8/2019 | Brief wih Craig Collins re revised time slips. Review and collate Craig Collins and Jim LeSieur time slips and collate with other Mosier & Co., Inc. billings. Review and notes to Robert P. Mosier re possible revisions. Copy and forward to Robert P. Mosier for review | 0.30 | 15.00 |
|  | SUBTOTAL: | [  0.90 | 45.00] |

CHS TRUST    8:19-cv-499JVS(KESx)                                                          Page      9

|  | Hours | Amount |
|---|---|---|
| **Status Meeting** | | |
| 4/11/2019 Status meeting with staff. Go over itinerary and notes re same | 1.70 | 85.00 |
| SUBTOTAL: | [ 1.70 | 85.00] |
| **Tax Issues** | | |
| 4/25/2019 Review forms W-9 received. Review vendors in system re same. Copy vendor. Prepare for filing in tax binders | 0.20 | 10.00 |
| SUBTOTAL: | [ 0.20 | 10.00] |
| **Travel** | | |
| 4/1/2019 Travel time to and from storage facility in Costa Mesa | 0.30 | 15.00 |
| SUBTOTAL: | [ 0.30 | 15.00] |
| For professional services rendered | 84.70 | $4,235.00 |

Additional Charges :

|  | Qty/Price |  |
|---|---|---|
| **$Mileage** | | |
| 4/1/2019 Mileage to and from storage facility in Costa Mesa | 3<br>0.58 | 1.74 |
| SUBTOTAL: | [ | 1.74] |
| Total costs | | $1.74 |
| Total amount of this bill | | $4,236.74 |

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


June 4, 2019


Invoice #  10368


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 5/1/2019 | Print accounting reports and forward to Craig Collins per his request | 0.10 | 5.00 |
| 5/6/2019 | Review and post deposit to account | 0.10 | 5.00 |
| | Review and post another deposit to account | 0.10 | 5.00 |
| 5/8/2019 | Brief with Jeff regarding cell phone and thumb drives. Review system re same and give him date received | 0.10 | 5.00 |
| 5/14/2019 | Gather and review Mosier & Co., Inc. billings for 4/2019. Review Jim LeSieur time slips to verify. Work with amounts because out of balance. Copy and notes to Jim LeSieur re possible revisions. Prepare a summary report for receiver, professional fees & costs, field agents fees,  bookkeeping and paralegal fees, and administrative costs. Verify billing rates re same. Print accounting report re payments issued. Review accounts payable files, locate and copy invoices already paid. Hold for possible revisions. Work with formats, verify formulas, amounts and work to fit on one page. Hold for possible revisions. Brief with Craig Collins re translation costs | 2.30 | 115.00 |
| 5/15/2019 | Gather paid invoices and accounting reports. Briefs with Nancy E. Michenaud re possible duplicate payment and change of gl code for refund. Also briefs re translation payments and purpose for issuing. Briefs with Craig Collins re same. Later brief with Nancy E. Michenaud re revisions | 0.40 | 20.00 |
| | Continue to gather and review Mosier & Co., Inc. billings for 4/2019. Continue to prepare a summary report for receiver, professional fees & costs, field agents fees,  bookkeeping and paralegal fees, and administrative costs. Print revised | 0.80 | 40.00 |

CHS TRUST     8:19-cv-499JVS(KESx)                                                                    Page     2

| | | Hours | Amount |
|---|---|---|---|
| | accounting reports re payments issued. Take copies of missing costs and post to summary report. Verify amounts and hi-light case amounts. Hold for pleadings | | |
| 5/15/2019 | Prepare a new cumulative summary report to include Mosier & Co., Inc. billings for 3/2019 through 4/2019 for receiver, professional fees & costs, field agents fees, bookkeeping and paralegal fees and administrative costs. Work with formats and formulas, verify amounts and work to fit on one page. Review and revise to reconcile. Print and copy. Hold for pleadings | 1.00 | 50.00 |
| 5/17/2019 | Review notes and flight expenses for case. Copy notes. Review and revise Mosier & Co., Inc. monthly summary report and cumulative summary report to include same expenses and verify. Print and copy and collate with other pending bills. Also brief with Jim LeSieur re revised time slip and collate. | 0.50 | 25.00 |
| 5/20/2019 | Review and post deposits to accounts | 0.20 | 10.00 |
| 5/22/2019 | Review revised time slips received from Robert P. Mosier. Review system re same. Review case files re same. Locate and review 3/2019 Mosier & Co., Inc. billings to verify time slips. Scan copies of billings to my computer and save to case files.  Problems with computer and had to turn off and start to fix and save to case files. | 0.40 | 20.00 |
| | Work with Nancy E. Michenaud to learn how to post entries into the investors calculation report. Notes re same | 0.40 | 20.00 |
| | Work on posting investor data into investment calculations report. Notes re same. Briefs with Craig Collins re questions on how to post data. Review and revise. | 4.90 | 245.00 |
| 5/23/2019 | Briefs with Craig Collins, Kristina Godinez and Nick re questions on monthly reports. Put some investors aside for future research | 0.50 | 25.00 |
| | Continue working on posting investor data into investment calculations report. Notes re same. | 5.00 | 250.00 |
| 5/24/2019 | Work on posting investor data into investment calculations report. Notes re same. Briefs with Craig Collins re questions on how to post data. Review and revise. | 5.00 | 250.00 |
| 5/28/2019 | Continue to work on posting investor data into investment calculations report. Notes re same. Briefs with Craig Collins re questions re same and post. Also brief re some listed at the botton of the worksheet. Make notes re 1 more found. Also brief with Nancy E. Michenaud re duplicate monthly reports. Review and add them to existing reports with separate paper clips and notes. | 2.90 | 145.00 |
| | SUBTOTAL: | [ 24.70 | 1,235.00] |
| | Administration | | |
| 5/1/2019 | Review 1736  envelope and locate paperwork and one set of keys for storage facility Briefs with Craig Collins and Nancy E. Michenaud re same. Review Mike Walters email re same. Nancy E. Michenaud emailed Mike Walters re keys | 0.30 | 15.00 |

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     3

| | Hours | Amount |
|---|---|---|
| 5/1/2019 Gather supplies, boxes and take with me to review Westminster office tomorrow | 0.30 | 15.00 |
| Brief with Mike Walters, Jim LeSieur, Craig Collins and Nancy E. Michenaud re auction status and keys. Review pictures of remaining inventory and how to proceed. Separate keys and label them including two from Jim LeSieur. Give Mike Walters back his duplicate padlock key. Receive two fake watches from Mike Walters and catalog them for the Garnet, Balboa property. Print and copy updated report. Locate and add watches to Garnet box and include updated list. Copy for my wip files | 0.80 | 40.00 |
| 5/2/2019 Format and catalog boxes brought in from Westminster office. Add to storage list. Prepare labels and put on the boxes. Put supplies and unused boxes away | 0.70 | 35.00 |
| Time at storage facility getting inventory from smaller unit and transferring/combining it with inventory in larger unit. | 1.00 | 50.00 |
| Review vendor ledger report but unable to locate utility vendors. Brief with Craig Collins re same and review pre-receiver report re same. Not listed. Review system for utility phone numbers. Review internet re same and add to vendors in systems. Make phone calls to verify accounts have been closed or to close accounts. Notes re outcome. Review and locate tenant lease. Print some pages and review. Review internet and monthly statement and locate several numbers for Westminster Office. Call local number and notes re same. Brief with Kristina Godinez re same and status. Prepare email re local phone number status. | 1.80 | 90.00 |
| Time at Westminster building to review and gather personal items. Put them in boxes and seal one big box. Review all areas to verify all personal items taken. Brief with nearby tenant that was interested in carpet. | 2.80 | **140.00** |
| 5/3/2019 Review records boxes brought back for Westminster Office. Review storage list and verify and work to fit in boxes. Add more details to storage list. Take copies of some accounts payable invoices for later use. Forward some files to Kristina Godinez, some to Craig Collins and forward mail to Nancy E. Michenaud for their review. Label files with box numbers they came from. Continue to work with storage list and print and copy for case files | 4.90 | 245.00 |
| Brief with Jim LeSieur re phone and calling utility company to turn off service. He will check Westminster office re phones | 0.10 | 5.00 |
| Brief with Kristina Godinez re pre-receiver case files and Westminster Office records brought in by Kyra. Andrassy. Not sure if they were scanned or not. Review boxes re same and some records may have been moved. Brief with Kyra Andrassy re same and verify that records were not scanned because of cost | 0.40 | 20.00 |
| 5/6/2019 Brief with Nancy E. Michenaud re mail from 9113 Bolsa Aveue and addressees. Locate and put mail back in  marked box. Select, format and print records list by individual box contents and put printout in each box | 0.40 | 20.00 |
| Continue to review vendors and backup and make phone calls to turn off services. Call to Edison re security deposit and balances owing. Notes re same. Scan copy of deposit receipt. Prepare email to Edison requesting close account and turn off services and send remaining credit balance to Costa Mesa. Attach | 2.90 | 145.00 |

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     4

|            |                                                                                                                                                                                      | Hours | Amount |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
|            | appointing order and TRO and SCE deposit receipt. Calls to phone companies to try and locate which one has phone lines. Brief with Nancy E. Michenaud re same. Review Spectrum bills and place call to Spectrum re close account and turn off services. Notes re same |       |        |
| 5/7/2019   | Brief with Craig Collins re status of Spectrum account and modems. Notes re same | 0.10  | 5.00   |
| 5/8/2019   | Brief with Kristina Godinez re phones in the safe. Pull Whitney and Parish cell phones and forward to Kristina Godinez per her request. Pull LG cell phone and thumb drive and hold for Jeff to review | 0.10  | 5.00   |
|            | Brief with Jim LeSieur re Westminster Office. Review master keys box and pull out the ones for the Westminster office and give to Jim LeSieur. Brief re status of rent re same. Brief with Nancy E. Michenaud re same | 0.20  | 10.00  |
| 5/9/2019   | Forward UPS package to box for pickup and delivery | 0.10  | 5.00   |
| 5/15/2019  | Review my wip files re orders and Mosier & Co., Inc. billings and collate. Prepare new wip file for case and Mosier & Co., Inc. billings. Note re same | 0.40  | 20.00  |
| 5/16/2019  | Brief with Craig Collins re investors and monthly statements. Review some in detail to get what needs to be done | 0.50  | 25.00  |
|            | Begin to review investors and monthly statements. Verify accounts, months and activities. Notes re missing months, and questions/interests on activities. Brief with Craig Collins re same. Brief with Nick re same | 3.40  | 170.00 |
| 5/17/2019  | Continue to review investors and monthly statements. Verify accounts, months and activities. Notes re missing and duplicate months, and questions/interests on activities. | 3.50  | 175.00 |
| 5/20/2019  | Brief with Robert P. Mosier re Jessica Pham personal items and going to storage facility re same | 0.10  | 5.00   |
|            | Getting items/documents/keys for storage facility | 0.10  | 5.00   |
|            | Brief with Robert P. Mosier and Jim LeSieur re Jessica Pham clothes and receipts | 0.10  | 5.00   |
|            | Returning items/documents/keys for storage facility. Take copies of receipts received from Jessica Pham and forward to Jim LeSieur for handling. | 0.20  | 10.00  |
|            | Brief with Craig Collins re status of monthly statements. Get another stack from him. Later brief re next steps | 0.20  | 10.00  |
| 5/21/2019  | Brief with Kristina Godinez re files removed from records boxes from San Jose. Review and revise records storage list re same | 0.30  | 15.00  |
|            | Continue to review investors and monthly statements. Verify accounts, months and activities. Notes re missing and duplicate months, and questions/interests on activities. Brief with Nick re same. Brief with Craig Collins re same. Review | 5.20  | 260.00 |

EXHIBIT E95

CHS TRUST     8:19-cv-499JVS(KESx)                                              Page     5

|  |  | Hours | Amount |
|---|---|---|---|
|  | email re calculations worksheet. Brief with Craig Collins re same |  |  |
| 5/22/2019 | Brief with Nancy E. Michenaud re status of storage units being used | 0.10 | 5.00 |
|  | Briefs with Nancy E. Michenaud re monthly reports and items in question. | 0.20 | 10.00 |
| 5/23/2019 | Brief with Jim LeSieur re payment made for property taxes. Go online and get information by parcel number. Brief with Craig Collins re same. Print copy and forward to Jim LeSieur | 0.20 | 10.00 |
|  | Brief with Jeff Felcoski re presenting an invoice for payment. Reply re same and getting payment approval | 0.10 | 5.00 |
|  | Brief with Nancy E. Michenaud re status of pending invoice from Jeff Felcoski and needing approval. Reviewed system with her. Would also need Form W-9 and court approval pending | 0.10 | 5.00 |
| 5/24/2019 | Brief with Nancy E. Michenaud re status of investment calculations worksheet and monthly reports ready to post. Review system with her re same. Brief with Craig Collins re same | 0.20 | 10.00 |
|  | Briefs with Craig Collins, Nick and Jim LeSieur re questions on monthly reports and investors. Review investor files re same. Notes re same. Put some investors aside for future research | 0.90 | 45.00 |
| 5/28/2019 | Brief with Craig Collins and Nancy E. Michenaud re March 2019 activities for monthly statements. Brief with Robert P. Mosier re same | 0.10 | 5.00 |
|  | Brief with Nancy E. Michenaud re investors monthly statements and to be put in numeric order. Get all the monthly statements and put in order. Band at certain numbers. Prepare another box to put sets of monthly statements and mark boxes. | 3.50 | 175.00 |
| 5/29/2019 | Brief with Craig Collins re status of investors net calculations and worksheet with February 2019 amounts. | 0.20 | 10.00 |
|  | Brief with Kristina Godinez re status of boxes and storage facility. Review contents of boxes re same. Some need to be cataloged. | 0.40 | 20.00 |
| 5/30/2019 | Continue to review investors monthly statements and put in numeric order. Continue to add  sets of duplicate statements with separate paper clips and notes re same. Band at certain numbers. | 1.50 | 75.00 |
| 5/31/2019 | Briefs with Kristina Godinez and Jim LeSieur re records boxes for case. Review different stations where boxes are locate and review some. Forward Deed to Craig Collins per Jim LeSieur request. | 0.30 | 15.00 |
|  | SUBTOTAL:                                              [ | 38.70 | 1,935.00] |

Audit Accounts

| 5/31/2019 | Review bank accounts summary report for month 4/2019. Verify account | 0.20 | 10.00 |
|---|---|---|---|

EXHIBIT E96

CHS TRUST    8:19-cv-499JVS(KESx)                                              Page    6

| | | Hours | Amount |
|---|---|---|---|
| | balances. | | |
| | **SUBTOTAL:** | [ 0.20 | 10.00] |
| | <u>Bank Accounting Reconciliation</u> | | |
| 5/9/2019 | Collate, verify signatures, amounts and accounts to reconcile 4/2019 bank statements. Shred duplicates | 1.20 | 60.00 |
| | **SUBTOTAL:** | [ 1.20 | 60.00] |
| | <u>Banking Activity</u> | | |
| 5/6/2019 | Prepare another deposit, endorsed checks, encoded deposit slip, copied check and prepared for bank | 0.20 | 10.00 |
| | Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.40 | 20.00 |
| 5/7/2019 | Review 4/2019 bank statements and verify deposits posted. Make notes and prepare backup for banking files | 0.10 | 5.00 |
| | Review bank statements received and CHS accounts missing. Brief with Nancy E. Michenaud re same and verified she did not receive them. Review email to East West Bank requesting copies | 0.20 | 10.00 |
| | Review reply email from East West Bank and print attached bank statements. Brief with Kristina Godinez re printer | 0.20 | 10.00 |
| 5/9/2019 | Brief with Nancy E. Michenaud re status of confirmation of 3 deposits. Review Nancy E. Michenaud email re same | 0.10 | 5.00 |
| | Review reply email from EWB re confirmation of 3 deposits. Print for backup. Reply email re same | 0.10 | 5.00 |
| | Locate and attach deposit confirmation to backup and prepare for case banking files | 0.10 | 5.00 |
| 5/20/2019 | Prepare deposits, endorsed checks, encoded deposit slips, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.40 | 20.00 |
| 5/29/2019 | Review my pending banking files, verify and attach confirmations to backup and prepare for case banking files | 0.10 | 5.00 |
| | **SUBTOTAL:** | [ 1.90 | 95.00] |
| | <u>Email</u> | | |
| 5/1/2019 | Review Mike Walter email re details of auction and status. Print for backup. Brief with Craig Collins re same and schedule to review storage units | 0.20 | 10.00 |

EXHIBIT E97

CHS TRUST    8:19-cv-499JVS(KESx)

| | | Hours | Amount |
|---|---|---|---|
| 5/1/2019 | Review emails re status of Westminster Office and utilities. Print confirmation email re same. Review system and print report regarding case payments issued. Review report but no utilities found. Review case boxes re same but unable to find utility bills | 0.30 | 15.00 |
| 5/6/2019 | Review emails re status of phones brought back by Craig Mason and images being requested re same phones | 0.10 | 5.00 |
| 5/7/2019 | Review email from Jeff re change in schedule to come and review phone and thumb drive. Reply email re same. Brief with Kristina Godinez re same | 0.10 | 5.00 |
| 5/8/2019 | Review email re schedule for Jeff to come review phone and thumb drives. Reply email re same. Brief with Kristina Godinez re same | 0.10 | 5.00 |
| 5/9/2019 | Review email from Jeff re status of cell phone and thumb drive. Reply email re same | 0.10 | 5.00 |
| 5/29/2019 | Review and locate emails re two deposits for EWB. Print and copy for backup | 0.10 | 5.00 |
| | SUBTOTAL: | [ 1.00 | 50.00] |
| | _Inspect Assets_ | | |
| 5/20/2019 | Time at storage facility with Jessica Pham going through the items and giving her the bags with her personal clothes and few shoes | 0.80 | 40.00 |
| | SUBTOTAL: | [ 0.80 | 40.00] |
| | _Phone_ | | |
| 5/3/2019 | Call from Jim LeSieur re all phones unplugged at Westminster Office. Review reception phone and gave me number for Verizon. Notes re same | 0.10 | 5.00 |
| 5/20/2019 | Call from Jessica Pham re picking up personal clothing at storage facility. Give her address to facility to meet with her there | 0.10 | 5.00 |
| | SUBTOTAL: | [ 0.20 | 10.00] |
| | _Review Bills_ | | |
| 5/2/2019 | Review additional invoice for system and collate with other pending invoices | 0.10 | 5.00 |
| 5/7/2019 | Review T-Mobile invoice copies found in Westminster records. Brief with Nancy E. Michenaud re same. Copies and forward to Jim LeSieur for his review. Note re same | 0.30 | 15.00 |
| 5/14/2019 | Review time slips to verify. Brief with Craig Collins re Robert P. Mosier time slips. Take copies and notes re possible revisions and forward | 1.00 | 50.00 |

CHS TRUST   8:19-cv-499JVS(KESx)                                           Page    8

|  | Hours | Amount |
|---|---|---|
| 5/16/2019 Review invoice from Fox Rothschild. Review system re same. Brief with Nancy E. Michenaud re outstanding balance. Collate invoice with other pending invoices | 0.20 | 10.00 |
| 5/17/2019 Review invoice received from Fox Rothschild and verify. Collate with other pending invoices. | 0.10 | 5.00 |
| SUBTOTAL: | [ 1.70 | 85.00] |

Tax Issues

|  | Hours | Amount |
|---|---|---|
| 5/13/2019 Review some forms W-9 received. Review vendors in system re same. Collate and prepare for filing in tax binders | 0.20 | 10.00 |
| 5/29/2019 Review forms W-9 received. Review vendors in system re same. Copy vendor. Prepare for filing in tax binders | 0.80 | 40.00 |
| SUBTOTAL: | [ 1.00 | 50.00] |

Travel

|  | Hours | Amount |
|---|---|---|
| 5/2/2019 Travel time to and from storage facility in Costa Mesa. | 0.30 | 15.00 |
| Travel to and from Westminster building to review and gather personal items | 0.70 | 35.00 |
| 5/20/2019 Travel time to and from storage facility in Costa Mesa. | 0.30 | 15.00 |
| SUBTOTAL: | [ 1.30 | 65.00] |
| For professional services rendered | 72.70 | $3,635.00 |

Additional Charges :

|  | Qty/Price |  |
|---|---|---|
| $Mileage |  |  |
| 5/2/2019 Mileage to and from storage facility in Costa Mesa | 3 0.58 | 1.74 |
| Mileage to and from Westminster building | 15 0.58 | 8.70 |
| 5/20/2019 Mileage to and from storage facility in Costa Mesa | 3 0.58 | 1.74 |
| SUBTOTAL: |  | [ 12.18] |

EXHIBIT E99

CHS TRUST    8:19-cv-499JVS(KESx)                                          Page     9

|                          | Amount    |
|--------------------------|-----------|
| Total costs              | $12.18    |
| Total amount of this bill | $3,647.18 |

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


July 1, 2019


Invoice #  10366


Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 6/5/2019 | Review found and revised monthly reports. Continue work on posting investor data into investment calculations report. Notes re same. Copies re same. Brief with Craig Collins re same. Review and revise. Locate and attach backup to other data for investors | 1.30 | 65.00 |
| 6/21/2019 | Gather and review Mosier & Co., Inc. billings for 5/2019. Review Robert P. Mosier time slips to verify. Prepare a summary report for receiver, professional fees & costs, field agents fees,  bookkeeping and paralegal fees, and administrative costs. Print accounting report re payments issued. Work with formats, verify formulas, amounts and work to fit on one page. Forward summary report to Robert P. Mosier | 2.20 | 110.00 |
| 6/25/2019 | Review and post deposit to account | 0.10 | 5.00 |
| 6/27/2019 | Print accounting reports and forward to Craig Collins per his request | 0.10 | 5.00 |
| | SUBTOTAL: | [    3.70 | 185.00] |
| | Administration | | |
| 6/4/2019 | Brief with Kristina Godinez re files found for iCare and also pending box to catalog | 0.10 | 5.00 |
| | Brief with Kristina Godinez re more backup received regarding monthly statements and account balances. Review backup re same. Hold to post | 0.20 | 10.00 |

EXHIBIT E101

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    2

| | Hours | Amount |
|---|---|---|
| 6/5/2019 Brief with Jim LeSieur re pending investors to post. Review pending files and forward to Jim LeSieur per request | 0.10 | 5.00 |
| Brief with Nancy E. Michenaud re outstanding invoice from SCE. Review and locate email and time slips re same. Print email and attachments re same. Brief with Nancy E. Michenaud re same. Review other account for SCE. Hold to call re same | 0.20 | 10.00 |
| Review case file and pull backup re Edison. Call and transferred to Beatrice. Went over details of accounts with her. Account closed and got breakdown of amounts. Notes re same. Refund due around 16th or so of the month. Brief with Nancy E. Michenaud re same. Review my wip files and organize vendor accounts and notes re same. Prepare backup for case files | 0.80 | 40.00 |
| 6/13/2019 Review emails re giving notice to make arrangements to pick up personal items in storage. Print for backup | 0.10 | 5.00 |
| Review more emails re items in storage. Review storage list. Prepare reply email to Kenneth White of Brown White Law re large volume of items in storage | 0.20 | 10.00 |
| Brief with Craig Collins and Nancy E. Michenaud re records at Mosier & Co., Inc. and status of possibly being moved to storage facility. Review offices re quantity and contents | 0.20 | 10.00 |
| Brief with Robert P. Mosier re items at the storage facility. Review inventory reports in the system. Review and revise items taken by Jessica Pham. Print inventory reports. Brief with Craig Collins re same. Brief with Robert P. Mosier and Craig Collins re same and items from Tranzon. Call to Kyra Andrassy re same and scheduling time for pick up of items from storage facilty | 0.70 | 35.00 |
| 6/17/2019 Brief with Jim LeSieur re my conversation with Richard King and needing authority to pick up items left at one property. Needs to have the management company contacted with approval. | 0.10 | 5.00 |
| Notes to Kristina Godinez re phone numbers received from Jessica Pham and Richard King for her to update case telephone list | 0.10 | 5.00 |
| Gather copies of inventory for Garnet Avenue property at storage facility. Also gather supplies in case needed including keys to the storage facility | 0.20 | 10.00 |
| Brief with Craig Collins and Kristina Godinez re inventory items from Garnet Avenue property and San Joaquin Plaza property. Was not able to locate kitchen items. Review Tranzon list of items sold and found where kitchen items from San Joaquin were sold at auction. Brief with Kristina Godinez and Craig Collins re same. Also brief with Craig Collins re items removed from the Westminster office after the auction and approval to have Mr. Whitney pick up the items. Prepare email to Ken White of Brown White Law regarding Kent Whitney inventory left at storage facility | 0.50 | 25.00 |
| Review and revise Garnet Avenue inventory report to include items taken from the storage facility and auctioneers.  Review and work to fit on two pages. Print and copy | 0.60 | 30.00 |

CHS TRUST     8:19-cv-499JVS(KESx)                                                                Page     3

| | | Hours | Amount |
|---|---|---|---|
| 6/19/2019 | Brief with Robert P. Mosier re status of call back from Rooney of Extra Storage and not able to make out license plates | 0.10 | 5.00 |
| | Brief with Jim LeSieur re pick up of personal inventory at storage facility by both defendants. Also brief re  Richard King wanting to go to office in Westminster to pick up what was left there. Review system and get information for property owner. Review accounts payable files and forward paid rent invoice with backup of property owner and forward to Jim LeSieur per his request | 0.20 | 10.00 |
| | Review and revise Magnolia Avenue inventory report to include items taken from the storage facility today by Kent Whitney. Work with formats and to fit. Print and copy. Also review my wip files re storage/inventories, organize and prepare for case files | 0.70 | 35.00 |
| | Brief with Robert P. Mosier re status of Kent Whitney picking up items at storage facility and vehicle he came in. Follow up with storage facility per Robert P. Mosier request | 0.10 | 5.00 |
| | Gather copies of inventory for San Joaquin property at storage facility. Locate and print emails re pickup of items in storage. Also gather supplies if needed including keys and code to the storage facility. Brief with Kristina Godinez re same | 0.20 | 10.00 |
| | Review and revise San Joaquin Plaza inventory report to include items taken from the storage facility including auctioneers.  Review and work to fit on two pages. Print and copy | 0.50 | 25.00 |
| 6/20/2019 | Brief with Craig Collins and Jim LeSieur re status of Richard King and Kent Whitney going to Westminster office to pick up items not sold at auction | 0.10 | 5.00 |
| 6/21/2019 | Review email from Nancy E. Michenaud re check to Jeff Felcoski. Brief with Nancy E. Michenaud re same and waiting on invoice | 0.10 | 5.00 |
| | SUBTOTAL: | [ 6.10 | 305.00] |
| | Bank Accounting Reconciliation | | |
| 6/18/2019 | Collate, verify signatures, amounts and accounts to reconcile 5/2019 bank statements | 0.70 | 35.00 |
| | SUBTOTAL: | [ 0.70 | 35.00] |
| | Banking Activity | | |
| 6/25/2019 | Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Walk to Fed Ex box | 0.20 | 10.00 |
| 6/26/2019 | Review email from East West Bank re confirmation of yesterday's deposit. Pull backup to verify. Incorrect deposit amount. Prepare email to EWB re same | 0.10 | 5.00 |

EXHIBIT E103

CHS TRUST    8:19-cv-499JVS(KESx)                                                        Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 0.30 | 15.00] |

Email

| 6/17/2019 Prepare email to Jim LeSieur with Richard King's phone number for him to contact regarding items left at one property | 0.10 | 5.00 |
|---|---|---|
| Emails to and from Ken White to schedule date and time for Kent Whitney inventory to be picked up. Review backup for storage facility to give him name and address of storage facility. Brief with Craig Collins re same | 0.20 | 10.00 |
| 6/21/2019 Emails to and from Robert P. Mosier re status of Extra Storage | 0.10 | 5.00 |
| Review email from Robert P. Mosier requesting 5/2019 Mosier & Co., Inc. billings be updated. Reply email re same and request details | 0.10 | 5.00 |
| 6/26/2019 Review reply email from East West Bank re correct amount of yesterday's deposit. Print and attach to backup | 0.10 | 5.00 |
| 6/27/2019 Review emails re insurance policies. Print for backup. Brief with Kristina Godinez re same | 0.10 | 5.00 |
| 6/28/2019 Review emails re details of Kent Whitney visit to the storage facility. Review my prior emails and time slips re the same. Reply email to Robert P. Mosier and Craig Collins re date and time and vehicle. | 0.20 | 10.00 |
| Review more emails re Kent Whitney visit to storage unit. Place another call to Karina of Extra Storage to verify details. Prepare reply email to Kyra Andrassy re same | 0.20 | 10.00 |

|  |  | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 1.10 | 55.00] |

Inspect Assets

| 6/17/2019 Time at the storage facility going through the items in storage and separating the Garnet Avenue inventory from the San Joaquin Plaza inventory. Met with Richard King and David Parrish and gave them the inventory that came from the Garnet Avenue property | 1.30 | 65.00 |
|---|---|---|
| 6/19/2019 Time waiting at storage facility. Met with Kent Whitney and 2 other men and gave them the inventory that came from the San Joaquin Plaza property, except the yellow caps that he asked me to dispose of. Left there for now | 0.40 | 20.00 |

|  |  | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 1.70 | 85.00] |

Phone

| 6/13/2019 Phone call from Richard King and made arrangements for pick up of personal items. Note re same | 0.10 | 5.00 |
|---|---|---|

CHS TRUST    8:19-cv-499JVS(KESx)                                              Page    5

|  |  | Hours | Amount |
|---|---|---|---|
| 6/19/2019 | Call Extra Storage re earlier visit to facility. Transferred to Rooney. Do have some cameras and he will check to see what was captured on film and get back to me | 0.10 | 5.00 |
|  | Call back from Rooney of Extra Storage. Not able to get a clear read. Not able to give us any more information without court approval | 0.10 | 5.00 |
| 6/21/2019 | Call and spoke to Brian of Extra Storage. Rooney out of the office for a few days. Inquired about the video footage. He will check with Rooney and get back to me | 0.10 | 5.00 |
|  | Call back from Brian of Extra Storage re status of video footage. Prepare email to Robert P. Mosier and copy Craig Collins re same | 0.20 | 10.00 |
| 6/28/2019 | Brief with Robert P. Mosier re possibly getting subpoena for tape of visit to storage facility. Call Extra Storage re same. Spoke to Karina. She will verify with Rooney how long the tapes of kept and get back to me. Email Robert P. Mosier re same | 0.20 | 10.00 |
|  | SUBTOTAL: | [    0.80 | 40.00] |

Review Bills

|  |  | Hours | Amount |
|---|---|---|---|
| 6/5/2019 | Review invoices to be entered into system - collate - verified amounts | 0.40 | 20.00 |
| 6/7/2019 | Review another invoice to be entered into system - collate - verified amounts. Collate with other pending invoices | 0.10 | 5.00 |
| 6/21/2019 | Review accounting report and payment to Fox Rothschild. Pull pending invoice and review.  Brief with Nancy E. Michenaud re same. Post payment details and prepare invoice for case files | 0.10 | 5.00 |
|  | SUBTOTAL: | [    0.60 | 30.00] |

Travel

|  |  | Hours | Amount |
|---|---|---|---|
| 6/17/2019 | Travel time to and from storage facility in Costa Mesa. | 0.30 | 15.00 |
| 6/19/2019 | Travel time to and from storage facility in Costa Mesa. | 0.30 | 15.00 |
|  | SUBTOTAL: | [    0.60 | 30.00] |
|  | For professional services rendered | 15.60 | $780.00 |

Additional Charges :

                                                                          Qty/Price

EXHIBIT E105

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    6

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | $Mileage | | |
| 6/17/2019 | Mileage to and from storage facility in Costa Mesa | 3 0.58 | 1.74 |
| 6/19/2019 | Mileage to and from storage facility in Costa Mesa | 3 0.58 | 1.74 |
| | SUBTOTAL: | [ | 3.48] |
| | Total costs | | $3.48 |
| | Total amount of this bill | | $783.48 |

EXHIBIT E106

Kristina Godinez

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

May 1, 2019

Invoice #  10356

Professional Services

| | Hours | Amount |
|---|---|---|
| **Administration** | | |
| 4/2/2019 Worked with GoDaddy website to redirect CHSTrust.org to new receivership site. Emailed office of update. | 0.40 | 18.00 |
| 4/3/2019 Gathering information for investor list. Merged all found excel reports. Marked off investors that emailed inquiries. Emailed case literature to investors that requested. Took calls from investors. | 5.30 | 238.50 |
| 4/4/2019 Continues with investor list. Marking off emailed investor verifying Mosier & Co., Inc. has their contact information. Went over investor list format with Robert P. Mosier and Jim LeSieur. Circulated list and pdf of mailing labels to Robert P. Mosier, Jim LeSieur and Craig M. Collins for review. | 7.00 | 315.00 |
| 4/5/2019 Per Robert P. Mosier, working on investor list and confirming invested amount. Going through statements one by one for over 400 investors. | 11.00 | 495.00 |
| 4/6/2019 Finalized list, manually entered missing data and cross referenced information. Went back and added additional information per Robert P. Mosier for status report. Went back and cross referencing against additional lists provided by Robert P. Mosier. | 7.00 | 315.00 |
| 4/8/2019 Went through two full banker boxes looking for complete investor files for contact information, monthly balances, etc. | 6.10 | 274.50 |
| 4/9/2019 Went through bankers boxes retrieved from San Jose to look for investor contracts. Successful in finding the last missing. Missing 60 out of over 450 known investors. Prepped envelopes and printed letters to known investors (478). | 9.00 | 405.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                          Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| 4/10/2019 | Responded to investors via email and provided link to site and additional information. Answered calls from investors and marked off master list. Provided Kyra Andrassy with requested documents for receivership site. | 2.00 | 90.00 |
|  | Finalizing master investor list. Was able to locate and final all but 25 out of over 500 known investors. | 5.40 | 243.00 |
| 4/11/2019 | Per Robert P. Mosier, had status meeting with Mosier & Co., Inc. office and counsel for case. Discussed updates and next steps. | 1.50 | 67.50 |
| 4/15/2019 | Took two calls from investors and confirmed accounts. Responded to investors via email and forwarded website and handouts. Recounted investors verses accounts on Craig M. Collins new excel report per Robert P. Mosier and Craig M. Collins. | 1.30 | 58.50 |
| 4/17/2019 | Responded to investor emails. Started on closed account excel report, per Craig M. Collins. | 1.00 | 45.00 |
| 4/18/2019 | Working on completing closed account report per Craig M. Collins. | 1.00 | 45.00 |
| 4/25/2019 | Per Jim LeSieur, go through hard copy investor files and cross reference master excel list. Go through and confirm closed account or money left in account. | 6.80 | 306.00 |
| 4/26/2019 | Finished going through the investor files (over 500) to confirm none are missing. Filed back misc. statements found through out Westminster office, etc. into investor folders. Worked on cancelled account report. | 6.00 | 270.00 |
| 4/29/2019 | Per Jim LeSieur, review American Express statements for multiple defendants and create excel spreadsheet. | 6.00 | 270.00 |
| 4/30/2019 | Per Jim LeSieur, going through cancelled/closed investor hard copy files to confirm interest and net investment that was pulled out. Working on excel report. | 4.00 | 180.00 |
|  | SUBTOTAL: | [ 80.80 | 3,636.00] |
|  | Answer Correspondence |  |  |
| 4/23/2019 | Responded to investor emails and confirmed accounts. | 0.50 | 22.50 |
|  | SUBTOTAL: | [ 0.50 | 22.50] |
|  | Email |  |  |
| 4/29/2019 | Investors contacted Kristina Godinez and/or Jim LeSieur via email. Confirmed investors are included on the excel master report. Responded to investors for additional information if needed. | 0.20 | 9.00 |

EXHIBIT E108

CHS TRUST   8:19-cv-499JVS(KESx)                                        Page    3

| | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [   0.20 | 9.00] |

Paralegal

| 4/9/2019 | Started application process for Robert P. Mosier to efile in federal court for case as pro se litigant.  Prepped and merged second status report and emailed to counsel, Kyra Andrassy to efile. | 2.00 | 90.00 |

| SUBTOTAL: | [   2.00 | 90.00] |

Phone

| 4/23/2019 | Answered calls from investors.  Answered simple questions and directed to receiver website.  Confirmed account and addresses. | 0.60 | 27.00 |
| 4/24/2019 | Answering phone calls and emails from investors regarding their account and contact information. | 0.50 | 22.50 |
| 4/25/2019 | Returned voicemails of multiple investors asking for updates. | 0.50 | 22.50 |
| 4/29/2019 | Answered calls from investors.  Advised update and referred investors to the Receiver website. | 0.20 | 9.00 |
| 4/30/2019 | Received two phone calls from investors regarding update and explanation of letter. | 0.10 | 4.50 |

| SUBTOTAL: | [   1.90 | 85.50] |

| For professional services rendered | 85.40 | $3,843.00 |

EXHIBIT E109

Kristina Godinez
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


June 3, 2019


Invoice #  10359


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Administration | | |
| 5/2/2019 | Creating excel report of all American Express cards/accounts regarding charges. | 2.00 | 90.00 |
| 5/3/2019 | Working on amex excel report. | 1.80 | 81.00 |
| 5/6/2019 | Completed data dump of american express statements of 1167 pages of statements per Jim LeSieur. | 2.00 | 90.00 |
| 5/7/2019 | Went through the last of misc. statements Aurora Bloom found at CHS Westminster office.  Able to find three accounts that were missing address/contact information out of multiple duplicate statements. | 1.20 | 54.00 |
| 5/8/2019 | Made changes to amex excel report per Jim LeSieur.  Included overall amounts per Robert P. Mosier. | 1.60 | 72.00 |
| 5/10/2019 | Per Craig M. Collins, sorted large stack of investor statements by numerical order. | 1.50 | 67.50 |
| 5/13/2019 | Per Jim LeSieur, printed copies of Prestige bank statements copies of checks.  Each batch was 50 pages. | 1.00 | 45.00 |
| 5/15/2019 | Per Craig M. Collins, going through printed statements and including what statements months are missing and marking down true deposits and withdrawals. | 2.70 | 121.50 |
| 5/16/2019 | Worked on investor statement project for Craig M. Collins. | 0.70 | 31.50 |

EXHIBIT E110

CHS TRUST    8:19-cv-499JVS(KESx)                                    Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| 5/17/2019 | Working on Craig M. Collins project with verifying deposits/withdrawals on investor statements. Went through excel files to print missing statements. Successful on 75%. | 3.00 | 135.00 |
| 5/20/2019 | Per Jim LeSieur request, make copies of Prestige bank statements. Multiple pages. | 0.30 | 13.50 |
| 5/23/2019 | Researched and followed up with Jim LeSieur investor requests. Provided Jim LeSieur with updates. | 0.40 | 18.00 |
|  | Formatted excel for mail merge and prepped and emailed mailing labels to counsel, Kyra Andrassy per her request. | 1.40 | 63.00 |
|  | Worked on stack for Craig M. Collins project of investor statements. | 2.10 | 94.50 |
| 5/24/2019 | Per Jim LeSieur request, looked into and researched investors that say they have multiple accounts but Mosier & Co., Inc. records show one. Provided results to Jim LeSieur for further instruction. | 1.00 | 45.00 |
|  | SUBTOTAL: | [  22.70 | 1,021.50] |

Email

|  |  | Hours | Amount |
|---|---|---|---|
| 5/7/2019 | Responding to emails from investors regarding their accounts and confirming their contact information is included, directing the investors to the Receiver's site, directly and via forwards from Jim LeSieur. | 0.30 | 13.50 |
| 5/20/2019 | Responded to forwarded emails received by Jim LeSieur and counsel, Kyra Andrassy. Confirmed investors are included on list with correct mailing addresses. Responded back to investors. | 0.20 | 9.00 |
|  | SUBTOTAL: | [  0.50 | 22.50] |

Paralegal

|  |  | Hours | Amount |
|---|---|---|---|
| 5/24/2019 | Assisted in preparing the proposed order. Reviewed final fee application for edits. Converted and merged all the exhibits. Prepped fee application for efile requirements. Efiled and mailed mandatory copies to dept. | 3.00 | 135.00 |
|  | SUBTOTAL: | [  3.00 | 135.00] |

Phone

|  |  | Hours | Amount |
|---|---|---|---|
| 5/1/2019 | Followed up with investors forwarded from Jim LeSieur. Discussed with Jim LeSieur discrepancy of statement on an investor and how to proceed. | 0.60 | 27.00 |
| 5/13/2019 | Email and phone correspondence to investors. Attempting to obtain updated addresses as our office received Receiver letter back. Successful in getting three out of five addresses. Updated investor list. | 0.60 | 27.00 |

EXHIBIT E111

CHS TRUST     8:19-cv-499JVS(KESx)

Page     3

| | | Hours | Amount |
|---|---|---|---|
| 5/14/2019 | Took a call from investor Yen Ngoc Vu.  Received letter but still had many questions.  Referred investor to Receiver's website. | 0.20 | 9.00 |
| 5/20/2019 | Received call from investor asking to confirm he is on investor list.  Investor asked various questions, referred him to the Receiver's website and sent to Jim LeSieur for further details. | 0.10 | 4.50 |
| | SUBTOTAL: | [    1.50 | 67.50] |
| | For professional services rendered | 27.70 | $1,246.50 |

Kristina Godinez

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


July 1, 2019


Invoice #  10359


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **Administration** |  |  |  |
| 6/4/2019 | Per Jim LeSieur request, pull hard copy investor files of all employees and persons of interest.  Went through multiple banker boxes and desks looking for hard copies.  Able to locate most.  Emailed Jim LeSieur update on task. | 1.00 | 45.00 |
| | SUBTOTAL: | [    1.00 | 45.00] |
| **Email** |  |  |  |
| 6/19/2019 | Received letter from investor.  Confirmed investor was on master list with correct account amounts and mailing address.  Also confirmed the investor emailed her statements previously.  Provided same response and Receiver's website.  Filed correspondence into investor file and provided Jim LeSieur copy. | 0.20 | 9.00 |
| 6/27/2019 | Received email from counsel Kyra Andrassy on additional interested person to add to "vendor" list.  Kyra advised to create a list.  Forwarded request to Aurora Bloom and Nancy E. Michenaud. | 0.20 | 9.00 |
| | SUBTOTAL: | [    0.40 | 18.00] |
| | For professional services rendered | 1.40 | $63.00 |

EXHIBIT E113

# MOSIER & COMPANY, INC.

JUDICIAL RECEIVER / FEDERAL TRUSTEE
3151 AIRWAY AVENUE
SUITE A-1
COSTA MESA, CA 92626-4620

PRESIDENT & MANAGING
PARTNER
ROBERT P MOSIER

CONSULTING PROFESSIONALS
CRAIG M COLINS, CPA
NANCY E MICHENAUD

JUDICIAL CONSULTANT
JUDGE BRUCE W SUMNER RET

TELEPHONE
(714) 432-0800

FACSIMILE
(714) 432-7329

E-MAIL
Rmosier@Mosierco.com

## CHECK REQUEST FORM

DATE OF REQUEST: _____ 4/12/19 _____

CASE NAME & MCI #: _____ 1736   CHS Trust _____

AMOUNT OF CHECK: $ _____ 351. 94 _____

G/L CODE: _____

CHECK PAYABLE TO: _____ Citi Card ( Rpm cc **** 0075 ) _____

Address: _____

DESCRIPTION: _____ Jim LeSieur flight to San Jose. (iCare) _____

PLEASE CIRCLE ONE:     Mail Check          Return to Requester

Other: _____

REQUESTED BY: _____ Kristina Gredinez _____

APPROVED BY: _____

EXHIBIT E114

**Robert Mosier**

| | |
|---|---|
| **From:** | Southwest Airlines <southwestairlines@ifly.southwest.com> |
| **Sent:** | Friday, March 15, 2019 11:26 AM |
| **To:** | Robert Mosier |
| **Subject:** | James G Cpa Lesieur's 03/15 San Jose, CA trip (KEEXN4): Your reservation is confirmed. |

Here's your itinerary and other important travel information.

View our mobile site | View in browser

## Southwest

Manage Flight | Flight Status | My Account



### Hi James G Cpa,

We're looking forward to flying together! It can't come soon enough. Below you'll find your itinerary, important travel information, and trip receipt. See you onboard soon!

**MARCH 15 - MARCH 15**

# SNA ✈ SJC

Orange County, CA to San Jose, CA

### Confirmation # KEEXN4

Confirmation date: 03/15/2019

| PASSENGER | James G Cpa Lesieur |
|---|---|
| RAPID REWARDS # | 1072893754 |
| TICKET # | 5262452157167 |
| EXPIRATION[1] | March 14, 2020 |
| EST. POINTS EARNED | 1,806 |

Rapid Rewards® points are only estimations.

## Your itinerary

| **Flight 1:** Friday, 03/15/2019 | Est. Travel Time: **1h 20m** | Wanna Get Away® |
|---|---|---|

| | DEPARTS | | ARRIVES |
|---|---|---|---|
| FLIGHT # 1845 | **SNA 01:25**PM | ✈ | **SJC 02:45**PM |
| | Orange County, CA | | San Jose, CA |

| **Flight 2:** Friday, 03/15/2019 | Est. Travel Time: **1h 15m** | Wanna Get Away® |
|---|---|---|

1

| FLIGHT # 0562 | DEPARTS SJC 09:10PM San Jose, CA | ✈ | ARRIVES SNA 10:25PM Orange County, CA |

## Payment information

| Total cost | | | Payment |

**Air - KEEXN4**

| | | | |
|---|---|---|---|
| Base Fare | $ | 300.80 | **Mastercard ending in 0075** |
| U.S. Transportation Tax | $ | 22.56 | Date: March 15, 2019 |
| U.S. 9/11 Security Fee | $ | 11.20 | **Payment Amount: $351.96** |
| U.S. Flight Segment Tax | $ | 8.40 | |
| U.S. Passenger Facility Chg | $ | 9.00 | |
| **Total** | **$** | **351.96** | |

Fare Rules If you decide to make a change to your current itinerary it may result in a fare increase. In the case you're left with travel funds from this confirmation number, you're in luck! We're happy to let you use them towards a future flight for the individual named on the ticket, as long as the new travel is completed by the expiration date.

Your ticket number: 5262452157167

## Prepare for takeoff

🕐 **24 hours** before your departure:

Check-in on Southwest.com® or using the Southwest Mobile App. Use your mobile device and receive a mobile boarding pass.

🕐 **30 minutes** before your departure:

Arrive at the gate prepared to board.

🕐 **10 minutes** before your departure:

This is the last opportunity to board your flight if you are present in the gate area and have met all check-in requirements.

**If you do not plan to travel on your flight:** Things happen, we understand! Please let us know at least 10 minutes prior to your flight's scheduled departure if you won't be traveling. If you don't notify us, you may be subject to our <u>No Show Policy</u>.

See more travel tips



## Don't miss out on automatic check-in

EarlyBird Check-In® reserves your boarding position at 36 hours before your flight, earlier than regular check-in.

Get it now >

EXHIBIT E116

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800 General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

**6009**

PAY> **** ONE HUNDRED ONE AND 09/100 DOLLARS

|  | DATE | AMOUNT |
|---|---|---|
|  | 04/03/19 | $101.09***** |

TO THE
ORDER OF

KRISTINA N. GODINEZ
1107 W. MEMORY LANE #8C
SANTA ANA, CA   92706

⑈⑆006009⑈⑆ ⑆⑈322070381⑈⑆ 540000866 7⑈⑆

---

DATE:04/03/19  CK#:6009  TOTAL:$101.09*****  BANK:1736ca0 - General Checking     1001
PAYEE:KRISTINA N. GODINEZ(kristi)

| Property | Account | Invoice | Description | Amount |
|---|---|---|---|---|
| 1736c | 4636 |  | 3/17/19 BANKERS BOXES | 101.09 |
|  |  |  |  | 101.09 |

---

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800 General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

**6009**

PAY> **** ONE HUNDRED ONE AND 09/100 DOLLARS

|  | DATE | AMOUNT |
|---|---|---|
|  | 04/03/19 | $101.09***** |

TO THE
ORDER OF

KRISTINA N. GODINEZ
1107 W. MEMORY LANE #8C
SANTA ANA, CA   92706

NON-NEGOTIABLE————————

EXHIBIT E117

# MOSIER & COMPANY, INC.

JUDICIAL RECEIVER / FEDERAL TRUSTEE
3151 AIRWAY AVENUE
SUITE A-1
COSTA MESA, CA 92626-4620

PRESIDENT & MANAGING
PARTNER
ROBERT P. MOSIER

CONSULTING PROFESSIONALS
CRAIG M. COLINS, CPA
NANCY E. MICHENAUD

JUDICIAL CONSULTANT
JUDGE BRUCE W. SUMNER, RET.

TELEPHONE
(714) 432-0800

FACSIMILE
(714) 432-7329

E-MAIL
Rmosier@Mosierco.com

## CHECK REQUEST FORM

DATE OF REQUEST: _____ 3/30/19 _____

CASE NAME & MCI #: _____ 1736   CHS Trust _____

AMOUNT OF CHECK: $ _____ 101.09 _____

G/L CODE: _____

CHECK PAYABLE TO: _____ Kristina Godinez _____

Address: _____

_____

DESCRIPTION:   43 08   3/17 Banker boxes - Westminster   W

58 01   3/29 moving supplies - Newport   JJ

PLEASE CIRCLE ONE:      **Mail Check**      Return to Requester

Other: _____

REQUESTED BY: _____ Kristina Godinez _____

EXHIBIT E118

*Banker boxes for Westminster*

# STAPLES

7881 Edinger Ave. Suite 130
Huntington Beach, CA 92647
(714) 379-0044
186281 2 002 25366
0152 03/17/19 02:00
SALE
PRICE

QTY SKU

| | | |
|---|---|---|
| 1 | STAPLES 10PK ECONO | 19.99 |
| | 718103004510 | |
| 1 | STAPLES 10PK ECONO | 19.99 |
| | 718103004510 | 39.98 |
| | SUBTOTAL | 3.10 |
| | Standard Tax 7.7500% | $43.08 |
| | TOTAL | |

USD$43.08

MASTERCARD
Card No.: XXXXXXXXXXXXX5081 [C]
Chip Read
Auth No.: 017273
AID.: A0000000041010

TOTAL ITEMS    2

Staples brand products.
Below Budget. Above Expectations.

THANK YOU FOR SHOPPING AT STAPLES !

Shop online at www.staples.com

Shop Smarter. Get Rewarded.
Staples Rewards members get up to 5%
back in Rewards in store only. $2 back in
Rewards per recycled ink cartridges. Up to
20 per month.Minimum purchase required.
Exclusions Apply.See an associate for
full program details or to enroll.

*moving supplies for San Joaquin Apt.*

# STAPLES

4343 MacArthur Blvd.
Newport Beach, CA 92660
(949) 752-9186
SALE
1916486 2 002 1913
0410 03/29/19 11:3
PRICE

QTY SKU

REWARDS NUMBER 2137982654
*****Buy More / Save More*****

| | | |
|---|---|---|
| 1 | 20X20X20 LARGE CUB * | |
| | 718103270991 | 1.99 |
| 1 | 20X20X20 LARGE CUB * | |
| | 718103270991 | 1.99 |
| 1 | 20X20X20 LARGE CUB * | |
| | 718103270991 | 1.99 |
| 1 | 20X20X20 LARGE CUB * | |
| | 718103270991 | 1.99 |
| 1 | 20X20X20 LARGE CUB * | |
| | 718103270991 | 1.99 |
| 1 | 20X20X20 LARGE CUB * | |
| | 718103270991 | 1.99 |
| 1 | 20X20X20 LARGE CUB * | |
| | 718103270991 | 1.99 |
| 1 | 20X20X20 LARGE CUB * | |
| | 718103270991 | 1.99 |
| 1 | 20X20X20 LARGE CUB * | |
| | 718103270991 | 1.99 |
| 1 | 20X20X20 LARGE CUB * | |
| | 718103270991 | 1.99 |
| 1 | 20X20X20 LARGE CUB * | |
| | 718103270991 | 1.99 |
| 1 | 20X20X20 LARGE CUB * | |
| | 718103270991 | 1.99 |
| 1 | 20X20X20 LARGE CUB * | |
| | 718103270991 | 1.99 |
| 1 | 20X20X20 LARGE CUB * | |
| | 718103270991 | 1.99 |
| 1 | 20X20X20 LARGE CUB * | |
| | 718103270991 | 1.99 |
| | Discount Amount <-30.00> | |

*******************************************

| | | |
|---|---|---|
| 1 | 3/16 SPLS BBL ROLL | |
| | 718103226745 | 19.99 |
| 1 | SPLS SHIP TAPE W/ * | |
| | 718103290357 | 4.00 |
| | SUBTOTAL | 53.84 |
| | Standard Tax 7.7500% | 4.17 |
| | TOTAL | $58.01 |

MASTERCARD          USD$58.01

EXHIBIT E119

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800   General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6012

PAY> **** ONE HUNDRED TWO AND 06/100 DOLLARS

TO THE
ORDER OF

DATE
04/08/19

AMOUNT
$102.06*****

JAMES LESIEUR
61 ANJOU
NEWPORT COAST, CA   92657

⑈006012⑈ ⑆322070381⑆ 5400008667⑈

DATE:04/08/19  CK#:6012  TOTAL:$102.06*****  BANK:1736ca0 - General Checking   1001
PAYEE:JAMES LESIEUR(jamles)

| Property | Account | Invoice | Description | Amount |
|----------|---------|---------|-------------|--------|
| 1736c | 4636 | | 3/15/19 UBER SJ AIPRT TO iCARE OFFIC | 15.09 |
| 1736c | 4636 | | 3/15/19 UBER CARE OFFC to SJ AIRPRT | 21.23 |
| 1736c | 4636 | | 3/29/19 COPIES OF RCVR'S ORDER | 13.77 |
| 1736c | 4636 | | 3/16/19 LOCK TO SECURE GRG DOOR | 21.54 |
| 1736c | 4636 | | 3/29/19 BOXES TO SHIP SJ RECORDS | 30.43 |
| | | | | 102.06 |

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800   General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6012

PAY> **** ONE HUNDRED TWO AND 06/100 DOLLARS

TO THE
ORDER OF

DATE
04/08/19

AMOUNT
$102.06*****

JAMES LESIEUR
61 ANJOU
NEWPORT COAST, CA   92657

NON-NEGOTIABLE————

EXHIBIT E120

Jim LeSieur

CHS Trust out of pocket expenses

| Date | Vendor | Description | Amount |
|---|---|---|---|
| 03/15/19 | Uber | From San Jose airport to iCare office, 2114 Senter Road, Suite 12, San Jose, CA | $15.09 |
| 03/15/19 | Uber | From iCare office to San Jose airport via FedEx office to leave boxes & computer for shipment to MCI, Coasta Mesa | $21.23 |
| 03/16/19 | Ace Hardware, Corona del Mar, CA | Purchase lock to secure garage door at 118 Garnet, Balboa Island | |
| 03/29/19 | EZ Mall, San Jose, CA | Have 2 copies of Receiver's Order made | $13.77 |
| 03/29/19 | Office Depot, Milbrae, CA | Purchase banker boxes and markers for packing & shipping iCare files from San Jose to MCI, Costa Mesa | $30.43 |

Uber

≋ Filter trips ⌄

— 15 March 2019, 7:18pm        *OHS Trust*             San Francisco
     $21.23                                           VISA •••• 8155
   Your UberX trip with Maria

      2114 Senter Rd, San Jose, CA 95112, USA
      7:18 PM

      1701 Airport Blvd, San Jose, 95110, US
      7:59 PM

                                                Details →

+ 15 March 2019, 3:12pm     *OHS Trust*            San Francisco
   $15.09       *sd airport to iCare*              VISA •••• 8155

+ 15 March 2019, 2:58pm                    San Francisco
   $7.87                                         VISA •••• 8155

+ 27 February 2019, 4:32pm                 Orange County
   $17.04                                    VISA •••• 6454

+ 12 February 2019, 5:40am                 Orange County
   $19.76                                    VISA •••• 6454

+ 11 February 2019, 8:54pm                 Orange County
   $0.00   Cancelled                            VISA •••• 6454

+ 11 February 2019, 8:36pm                 Orange County
   $0.00   Cancelled



MILLBRAE - (650) 238-5476
03/29/2019  9:33 AM

22VT7XUP666Y4CWCH

SALE          979-2-7083-783043-19.3.2
134057  MARKER,SHARPIE              6.19 SS
351984  BOX,OD ,ECON,1             21.79 SS
              Subtotal:            27.98
              Sales Tax:            2.45
              Total:              30.43
              Visa 8155:          30.43

AUTH CODE 027121
TDS Chip Read
AID A0000000031010   CAPITAL ONE VISA
TVR 0000008000
CVS No Signature Required

*Boxes & pens for*
JIM LESIEUR 1445544412

Get 2% back in rewards on your
favorite supplies & more - including
furniture and technology. Plus,
next-day rewards on select offers,
rewards for recycling and more
Visit officedepot.com/rewards

Shop online at www.officedepot.com
************************************
WE WANT TO HEAR FROM YOU!
Visit survey.officedepot.com
and enter the survey code below:
15DK BRF6 14B5
************************************
*packing & shipping iCode*

EZ MAIL
3315 SAN FELIPE RD
SAN JOSE, CA. 95135
408-270-3965

SALE
*2 copies of Codel*   REF#: 00000003
Batch #: 944
03/29/19                    11:08:14
APPR CODE: 044568
Trace: 3
VISA                            Chip
***********8155                 **/**

AMOUNT              $13.77

APPROVED

Thanks for being so awesome!
CROWN ACE CDM 9381
3107 E. COAST HIGHWAY
CORONA DEL MAR, CA 92625
FAX (949) 673-7487
(949) 673-2800

Please retain receipt for refund

Save More $$$ - Join ACE Rewards
acehardware.com/acerewards
03/16/19 11:35AM SUSANO     105    SALE
------------------------------------
5099510        1   CD  $16.99 CD
2-3/4" ACE ROUND SHIELDED PAD    $16.99
5405709        1   EA  $19.99 EA
MASTER MAGNUM COVERED PADLOCK    $19.99

SUB-TOTAL:$      36.98   TAX: $    2.87
                        TOTAL: $   39.85
                        BC AMT: $  39.85

BK CARD#:    XXXXXXXXXXXX8155
MID:********3884  TID:***6964
AUTH:  020829          AMT: $   39.85
Host reference #:062159   Bat#

Authorizing Network: VISA

Chip Read
CARD TYPE:VISA            EXPR: XXXX
AID : A0000000031010
TVR : 0080008000
IAD : 06010A03602002
TSI : F800
ARC : 00
MODE : Issuer
CVM :
Name : CAPITAL ONE VISA
ATC :0004
AC  : 90D9A28EE341F930
TxnID/ValCode: 708725        *39.85*

Bank card *Return* USD$  *38.31*

*329.54*

==>> JRNL#V62159              <<==
CUST NO:*19313        *$21.54*

THANK YOU JAMES LESIEUR
FOR YOUR PATRONAGE
ACE REWARDS ID # 1970926595

I agree to pay above total amount
according to card issuer agreement
(merchant agreement if credit voucher)
Acct:   J.G LE SIEUR

Customer Copy

EXHIBIT E123

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

May 1, 2019

Invoice #  10365

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | $Mail | | |
| 4/1/2019 | Forms 56. | 4 0.50 | 2.00 |
| 4/2/2019 | Merrick bank express mail. | 1 25.50 | 25.50 |
| 4/4/2019 | Mercury bank express mail. | 1 25.00 | 25.00 |
| 4/5/2019 | Letter to Allianz. | 1 1.75 | 1.75 |
| 4/8/2019 | Reg - DMV | 2 0.50 | 1.00 |
| | Accounts payable check. | 1 0.50 | 0.50 |
| 4/10/2019 | Mailed letter to investors (over 500 investors). | 541 0.50 | 270.50 |
| 4/12/2019 | Accounts payable | 1 0.50 | 0.50 |
| 4/18/2019 | Accounts payable check. | 1 0.50 | 0.50 |
| | SUBTOTAL: | | [   327.25] |

EXHIBIT E124

CHS TRUST     8:19-cv-499JVS(KESx)                                    Page      2

|             |              | Amount  |
|-------------|--------------|---------|
| Total costs |              | $327.25 |

EXHIBIT E125

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

June 3, 2019

Invoice #  10363

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| $Mail | | | |
| 5/3/2019 | Accounts payable checks. | 1<br>0.50 | 0.50 |
| 5/6/2019 | Accounts payable | 1<br>0.50 | 0.50 |
| 5/28/2019 | Accounts payable check. | 2<br>0.50 | 1.00 |
| 5/29/2019 | Accounts payable check. | 1<br>0.50 | 0.50 |
| | SUBTOTAL: | [ | 2.50] |
| | Total costs | | $2.50 |

EXHIBIT E126

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

July 1, 2019

Invoice #  10361

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| **$Mail** | | | |
| 6/5/2019 | Mail to attorney Kregor. | 1<br>2.20 | 2.20 |
| | Mail to attorney White. | 1<br>7.35 | 7.35 |
| 6/27/2019 | Accounts payable check. | 1<br>0.50 | 0.50 |
| 6/28/2019 | Accounts payable check. | 1<br>0.50 | 0.50 |
| | SUBTOTAL: | | [    10.55] |
| | Total costs | | $10.55 |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

May 1, 2019

Invoice #  10376

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | | | |
| | $Color Copies | | |
| 4/2/2019 | Merrick letter and order. | 1 0.30 | 0.30 |
| | AmExp letter and order. | 1 0.30 | 0.30 |
| | Ctre Am Exp letter and order. | 1 0.30 | 0.30 |
| 4/3/2019 | Letter and order to mercer. | 1 0.30 | 0.30 |
| 4/8/2019 | 3/2019 Mosier & Co., Inc. Bills. | 2 0.30 | 0.60 |
| | Second status report. | 22 0.30 | 6.60 |
| | Receiver's second status report. | 24 0.30 | 7.20 |
| 4/9/2019 | Receiver's three page letter to investors (over 500). | 1,623 0.30 | 486.90 |
| | Letter to Dallan Po. | 1 0.30 | 0.30 |
| 4/10/2019 | Letters. | 2 0.30 | 0.60 |

EXHIBIT E128

CHS TRUST     8:19-cv-499JVS(KESx)                                              Page     2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | SUBTOTAL: | | [    503.40] |
| | $Fax | | |
| 4/2/2019 | Credit One Bank. | 16 0.50 | 8.00 |
| | American Express. | 16 0.50 | 8.00 |
| | Merrick Bank. | 37 0.50 | 18.50 |
| 4/3/2019 | Merrick Bank. | 3 0.50 | 1.50 |
| | Chase Card Services, Lega Dept. | 37 0.50 | 18.50 |
| 4/5/2019 | Newport Auto Center. | 2 0.50 | 1.00 |
| | SUBTOTAL: | | [     55.50] |
| | $Xerox | | |
| 4/1/2019 | IRS form 56. | 16 0.20 | 3.20 |
| 4/2/2019 | Accounts payable check and invoice. | 3 0.20 | 0.60 |
| | 3/2019 Mosier & Co., Inc. Bills. | 7 0.20 | 1.40 |
| | Westminster records report. | 8 0.20 | 1.60 |
| | Merrick letter and order. | 36 0.20 | 7.20 |
| | AmExp letter and order. | 36 0.20 | 7.20 |
| | Ctre Am Exp letter and order. | 36 0.20 | 7.20 |
| 4/3/2019 | Accounts payable checks. | 16 0.20 | 3.20 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    3

| | Qty/Price | Amount |
|---|---|---|
| 4/3/2019 Letter and order to mercer. | 36<br>0.20 | 7.20 |
| 4/4/2019 Reports. | 2<br>0.20 | 0.40 |
| Band of America information. | 2<br>0.20 | 0.40 |
| Notes. | 3<br>0.20 | 0.60 |
| Martinez email. | 4<br>0.20 | 0.80 |
| Password and accounting information. | 8<br>0.20 | 1.60 |
| 4/5/2019 Maximus worldwide cover sheet. | 1<br>0.20 | 0.20 |
| Order of appointment. | 20<br>0.20 | 4.00 |
| Accounts payable check. | 1<br>0.20 | 0.20 |
| Parrish insurance Chicago home. | 1<br>0.20 | 0.20 |
| Letter to Allianz. | 1<br>0.20 | 0.20 |
| Order of statement. | 1<br>0.20 | 0.20 |
| Investor list. | 6<br>0.20 | 1.20 |
| Case records. | 10<br>0.20 | 2.00 |
| 4/8/2019 Accounts payable check. | 4<br>0.20 | 0.80 |
| Accounts payable check. | 1<br>0.20 | 0.20 |
| Fedex invoice copy. | 1<br>0.20 | 0.20 |

CHS TRUST     8:19-cv-499JVS(KESx)                                      Page     4

| Date | Description | Qty/Price | Amount |
|---|---|---|---|
| 4/8/2019 | Accounts receivable check. | 1<br>0.20 | 0.20 |
| | Accounts payable check. | 2<br>0.20 | 0.40 |
| | Accounts receivable check and back up. | 5<br>0.20 | 1.00 |
| | Back up  to accounts payable. | 6<br>0.20 | 1.20 |
| | Receiver's second status report. | 60<br>0.20 | 12.00 |
| 4/9/2019 | Hsu check. | 1<br>0.20 | 0.20 |
| | Letter to Dallan Po. | 1<br>0.20 | 0.20 |
| | CHS Address list. | 1<br>0.20 | 0.20 |
| | USPS letters. | 2<br>0.20 | 0.40 |
| | Icare Joe Cini icare file. | 5<br>0.20 | 1.00 |
| | K Domagalski icare file. | 10<br>0.20 | 2.00 |
| | Lisa Anderson and Jesse Martinez icare files. | 16<br>0.20 | 3.20 |
| | Order. | 21<br>0.20 | 4.20 |
| | Order. | 42<br>0.20 | 8.40 |
| 4/10/2019 | Inventory draft. | 4<br>0.20 | 0.80 |
| | Letters. | 4<br>0.20 | 0.80 |
| 4/11/2019 | Agenda meeting and summary. | 50<br>0.20 | 10.00 |

EXHIBIT E131

CHS TRUST    8:19-cv-499JVS(KESx)

Page    5

| | Qty/Price | Amount |
|---|---|---|
| 4/11/2019 American Express bills. | 60 0.20 | 12.00 |
| 4/12/2019 Accounts payable checks. | 7 0.20 | 1.40 |
| SJ records. | 9 0.20 | 1.80 |
| 4/15/2019 Copy of Fedex invoice. | 5 0.20 | 1.00 |
| 4/16/2019 Accounts payable check. | 1 0.20 | 0.20 |
| Client files - investors. | 142 0.20 | 28.40 |
| Accounts payable checks. | 1 0.20 | 0.20 |
| Deposits. | 1 0.20 | 0.20 |
| 4/17/2019 Investor files. | 305 0.20 | 61.00 |
| Bank statement. | 1 0.20 | 0.20 |
| Inventory report. | 1 0.20 | 0.20 |
| Accounts payable checks. | 2 0.20 | 0.40 |
| 4/18/2019 Investor files. | 188 0.20 | 37.60 |
| 3/2019 Mosier & Co., Inc. Bills. | 72 0.20 | 14.40 |
| 4/19/2019 Back up  to accounts payable. | 1 0.20 | 0.20 |
| 4/20/2019 Printed American Express statement of Kent Whitney. | 13 0.20 | 2.60 |
| 4/22/2019 Copy of fedex invoice. | 1 0.20 | 0.20 |

EXHIBIT E132

CHS TRUST    8:19-cv-499JVS(KESx)

Page    6

| | | Qty/Price | Amount |
|---|---|---|---|
| 4/22/2019 | File listing. | 1<br>0.20 | 0.20 |
| | Investor statements printed. | 398<br>0.20 | 79.60 |
| 4/23/2019 | Receipts. | 7<br>0.20 | 1.40 |
| | Accounts receivable check. | 1<br>0.20 | 0.20 |
| | Trust statements. | 42<br>0.20 | 8.40 |
| 4/24/2019 | Whitney letter. | 3<br>0.20 | 0.60 |
| | CHS balance sheet 2/28. | 11<br>0.20 | 2.20 |
| 4/25/2019 | Part of January 2019 investor statements. | 374<br>0.20 | 74.80 |
| | W9 | 1<br>0.20 | 0.20 |
| 4/26/2019 | Whitney address book. | 1<br>0.20 | 0.20 |
| | Asset list. | 4<br>0.20 | 0.80 |
| 4/29/2019 | Investor statements. | 348<br>0.20 | 69.60 |
| | Accounts receivable check. | 1<br>0.20 | 0.20 |
| | Inventory list. | 4<br>0.20 | 0.80 |
| 4/30/2019 | Prestige bank statements. | 38<br>0.20 | 7.60 |
| | Accounts payable check. | 1<br>0.20 | 0.20 |
| | SUBTOTAL: | | [    507.20] |

CHS TRUST    8:19-cv-499JVS(KESx)

Page    7

| | Amount |
|---|---|
| Total costs | $1,066.10 |

EXHIBIT E134

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


June 3, 2019


Invoice #  10366


Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Color Copies | | |
| 5/14/2019 | Mosier & Co., Inc. Bills. | 7<br>0.30 | 2.10 |
| 5/22/2019 | Investor statements. | 9<br>0.30 | 2.70 |
| 5/24/2019 | Proposed order. | 4<br>0.30 | 1.20 |
| | 1st fee application. | 94<br>0.30 | 28.20 |
| | SUBTOTAL: | [ | 34.20] |
| | $Fax | | |
| 5/28/2019 | Wire. | 1<br>0.50 | 0.50 |
| | SUBTOTAL: | [ | 0.50] |
| | $Xerox | | |
| 5/1/2019 | Investor statements. | 263<br>0.20 | 52.60 |

EXHIBIT E135

CHS TRUST    8:19-cv-499JVS(KESx)

| | Qty/Price | Amount |
|---|---|---|
| 5/2/2019  Investor statements. | 150 0.20 | 30.00 |
| Example of net investment (5). | 70 0.20 | 14.00 |
| 5/3/2019  Accounts payable check. | 1 0.20 | 0.20 |
| Accounts payable check. | 1 0.20 | 0.20 |
| Bank account list. | 2 0.20 | 0.40 |
| Accounts payable invoice. | 12 0.20 | 2.40 |
| Investor statements. | 367 0.20 | 73.40 |
| 5/6/2019  Accounts payable checks. | 1 0.20 | 0.20 |
| Statement USCF | 1 0.20 | 0.20 |
| Investor statements. | 190 0.20 | 38.00 |
| Accounts receivable check. | 2 0.20 | 0.40 |
| 5/7/2019  Investor Feb statements. | 6 0.20 | 1.20 |
| Accounts payable invoice. | 3 0.20 | 0.60 |
| Investor Feb statements. | 7 0.20 | 1.40 |
| 4/19 Bank statements. | 12 0.20 | 2.40 |
| 5/9/2019  Chain of custody forms. | 2 0.20 | 0.40 |
| Prestige checks (January 2018). | 7 0.20 | 1.40 |

CHS TRUST    8:19-cv-499JVS(KESx)                                        Page    3

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 5/9/2019 | Investor statements. | 2<br>0.20 | 0.40 |
|  | Prestige checks (February 2018). | 16<br>0.20 | 3.20 |
|  | Prestige checks (March 2018). | 31<br>0.20 | 6.20 |
| 5/10/2019 | CHS Investor list. | 12<br>0.20 | 2.40 |
| 5/13/2019 | Copies of Prestige bank statements/copies of checks. | 200<br>0.20 | 40.00 |
|  | September 2018 Prestige statements. | 11<br>0.20 | 2.20 |
|  | May 2018 Prestige statements. | 12<br>0.20 | 2.40 |
|  | July 2018 Prestige statements. | 12<br>0.20 | 2.40 |
|  | August 2018 Prestige statements. | 12<br>0.20 | 2.40 |
|  | June 2018 Prestige statements. | 13<br>0.20 | 2.60 |
|  | October, November and December statements. | 33<br>0.20 | 6.60 |
| 5/14/2019 | Investor spreadsheet. | 1<br>0.20 | 0.20 |
|  | January 2018 Prestige statements. | 6<br>0.20 | 1.20 |
|  | Prestige February 2018 statements. | 7<br>0.20 | 1.40 |
|  | Mosier & Co., Inc. Bills. | 7<br>0.20 | 1.40 |
|  | Prestige statemetns. March 2018. | 10<br>0.20 | 2.00 |
|  | Prestige statements. April 2018. | 11<br>0.20 | 2.20 |

CHS TRUST     8:19-cv-499JVS(KESx)                                          Page     4

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 5/14/2019 | Prestige checks. March 2018. | 15 0.20 | 3.00 |
|  | Prestige Checks January 2018 | 22 0.20 | 4.40 |
|  | Accounts payable checks and invoices. | 25 0.20 | 5.00 |
|  | Prestige checks. April 2018. | 30 0.20 | 6.00 |
|  | Prestige checks. February 2018. | 39 0.20 | 7.80 |
| 5/15/2019 | Accounts payable check and invoices. | 3 0.20 | 0.60 |
|  | 4/19 Mosier & Co., Inc. bills. | 4 0.20 | 0.80 |
|  | Account listing. | 5 0.20 | 1.00 |
| 5/16/2019 | Accounts payable check. | 1 0.20 | 0.20 |
|  | Prestige February 2019 statements. | 13 0.20 | 2.60 |
|  | Prestige January 2019 bank statements. | 16 0.20 | 3.20 |
| 5/17/2019 | March 2019 bank statements. | 6 0.20 | 1.20 |
|  | 4/2019 Mosier & Co., Inc. Bills. | 4 0.20 | 0.80 |
| 5/20/2019 | Copies of Prestige bank statements. | 72 0.20 | 14.40 |
|  | San Joaquin inventory list. | 1 0.20 | 0.20 |
|  | Jessica Pham receipts. | 1 0.20 | 0.20 |
|  | Accounts receivable checks. | 2 0.20 | 0.40 |

EXHIBIT E138

CHS TRUST    8:19-cv-499JVS(KESx)

Page    5

| Date | Description | Qty/Price | Amount |
|---|---|---|---|
| 5/20/2019 | Investor claim. | 12<br>0.20 | 2.40 |
| 5/22/2019 | Investor statements. | 2<br>0.20 | 0.40 |
| 5/23/2019 | Investor statements. | 16<br>0.20 | 3.20 |
| | Investor statements. | 108<br>0.20 | 21.60 |
| | Accounts payable check. | 1<br>0.20 | 0.20 |
| | Order. | 4<br>0.20 | 0.80 |
| 5/24/2019 | Accounts payable check. | 1<br>0.20 | 0.20 |
| | Investor statements. | 5<br>0.20 | 1.00 |
| | Investor statements. | 6<br>0.20 | 1.20 |
| | Order. | 8<br>0.20 | 1.60 |
| | 1st fee application. | 94<br>0.20 | 18.80 |
| | Proposed order. | 4<br>0.20 | 0.80 |
| 5/26/2019 | Investor statements. | 42<br>0.20 | 8.40 |
| 5/28/2019 | Accounts payable check. | 1<br>0.20 | 0.20 |
| | Order. | 4<br>0.20 | 0.80 |
| 5/29/2019 | W9 form. | 1<br>0.20 | 0.20 |
| | Remittance stubs. | 2<br>0.20 | 0.40 |

EXHIBIT E139

CHS TRUST    8:19-cv-499JVS(KESx)

| | | Qty/Price | Amount |
|---|---|---|---|
| 5/29/2019 | Accounts payable check. | 1<br>0.20 | 0.20 |
| | Accounts payable check. | 1<br>0.20 | 0.20 |
| 5/30/2019 | Investor statements. | 20<br>0.20 | 4.00 |
| | Investor Statements. | 86<br>0.20 | 17.20 |
| 5/31/2019 | Accounts payable check. | 1<br>0.20 | 0.20 |
| | Investor statements. | 3<br>0.20 | 0.60 |
| | Employee information. | 3<br>0.20 | 0.60 |
| | SUBTOTAL: | | [    435.60] |
| | Total costs | | $470.30 |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

July 1, 2019

Invoice #  10365

### Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| **$Color Copies** | | |
| 6/5/2019 Letters to attorneys. | 2 0.30 | 0.60 |
| 6/21/2019 Mosier & Co., Inc. Bills. | 5 0.30 | 1.50 |
| 6/25/2019 Accounts receivable check. | 1 0.30 | 0.30 |
| SUBTOTAL: | [ | 2.40] |
| **$Xerox** | | |
| 6/5/2019 Letters to attorneys. | 2 0.20 | 0.40 |
| Monthly statements. | 4 0.20 | 0.80 |
| Accounts payable check. | 1 0.20 | 0.20 |
| 6/10/2019 Receipt of Day Translation. | 2 0.20 | 0.40 |
| Kathleen Domagalski account information. | 4 0.20 | 0.80 |

EXHIBIT E141

CHS TRUST    8:19-cv-499JVS(KESx)

Page    2

| | Qty/Price | Amount |
|---|---|---|
| 6/10/2019 Laura Maliek King account information. | 6<br>0.20 | 1.20 |
| Jenny Thai accounting information. | 7<br>0.20 | 1.40 |
| Prestige February 2019 statements. | 13<br>0.20 | 2.60 |
| Accounts payable checks. | 1<br>0.20 | 0.20 |
| 6/11/2019 Prestige documents. | 4<br>0.20 | 0.80 |
| 6/12/2019 Bank statements. | 1<br>0.20 | 0.20 |
| 6/17/2019 Inventory Reports. | 4<br>0.20 | 0.80 |
| 6/21/2019 Order approving first fee application. | 2<br>0.20 | 0.40 |
| Accounts payable checks. | 2<br>0.20 | 0.40 |
| Deposit. | 3<br>0.20 | 0.60 |
| 5/2019 Mosier & Co., Inc. Bills. | 3<br>0.20 | 0.60 |
| 6/25/2019 Investor information. | 22<br>0.20 | 4.40 |
| 6/27/2019 Accounts payable check. | 1<br>0.20 | 0.20 |
| 6/28/2019 Accounts payable check. | 1<br>0.20 | 0.20 |
| SUBTOTAL: | [ | 16.60] |
| Total costs | | $19.00 |

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800 General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6011

PAY> **** FIVE HUNDRED SIXTY EIGHT AND 04/100 DOLLARS

TO THE
ORDER OF

DATE
04/03/19

AMOUNT
$568.04*****

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA 91109-7321

*64975565*

⑈006011⑈ ⑆322070381⑆ 540000866 7⑈

---

DATE:04/03/19 CK#:6011 TOTAL:$568.04***** BANK:1736ca0 - General Checking 1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property | Account | Invoice | Description | Amount |
|---|---|---|---|---|
| 1736c | 4636 | 649755655 | SHIPPING FROM SAN JOSE TO MCI | 568.04 |
| | | | | 568.04 |

---

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800 General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6011

PAY> **** FIVE HUNDRED SIXTY EIGHT AND 04/100 DOLLARS

TO THE
ORDER OF

DATE
04/03/19

AMOUNT
$568.04*****

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA 91109-7321

NON-NEGOTIABLE————————

EXHIBIT E143

*OK — files & Computer from iCare San Jose*

## FedEx Office℠

Address:

2199 MONTEREY RD
SAN JOSE
CA 95125

Location:          SJCKS
Device ID:         -BTCO1
Transaction:       930225713540

FedEx Priority Overnight
786063004998          (S)                501.22
786063005001          (S)
   Total Declared Value:   $200
   Total Weight:   56.8 lbs.

Recipient Address:
   Jim Lesieur
   3151 AIRWAY AVE STE A1
   COSTA MESA, CA 92626-4606
   7144320800

Scheduled Delivery Date 03/18/2019

Pricing option:
   STANDARD RATE

Package Information:
   Your Packaging

| #Pcs | Weight/pc (lbs.) | DV/pc (USD) | Dims. (In.) |
|------|------------------|-------------|-------------|
| 1    | 33.90 (S)        | 100.00      | 18 x 16     |
| 1    | 22.90 (S)        | 100.00      | 20 x 20 x 12 |

Shipment subtotal:              22

                Total Due:      $501.22

FedEx SENDER Account
            *****1039

EXHIBIT E144

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-497-55655 | Mar 22, 2019 | 1728-9103-9 | 2 of 4 |

## FedEx Express Shipment Summary By Payor Type

**FedEx Express Shipments (Original)**

*1736 [handwritten] Ira Bondstein*

| Payor Type | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Shipper | 2 | | 40.01 | 2.70 | | | 42.71 |
| Third Party | 2 | 78.0 | 518.83 | 35.02 | | | 553.85 |
| Total FedEx Express | 4 | 78.0 | $558.84 | $37.72 | | | $596.56 |

### FedEx Other Charges Summary

| Transaction | Date | Number of Items | Charges | Sales Tax | Discounts | Total Charges |
|---|---|---|---|---|---|---|
| Merchandise Sales | | | | | | |
| | 03/15 | 1 | 12.99 | 1.20 | | 14.19 |
| | | | | Merchandise Sales Subtotal | | $14.19 |
| Total Other Charges | | 1 | $12.99 | $1.20 | | $14.19 |

### TOTAL THIS INVOICE                    USD            $610.75



## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date: Mar 13, 2019**      **Cust. Ref.: RB Bonds**      Ref.#2:
**Payor: Shipper**               **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.75% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 774693077040 | Nancy, Aurora, or Kristina | |
| Service Type | FedEx Express Saver | Mosier & Co | |
| Package Type | FedEx Envelope | 3151 Airway Ave STE A-1 | |
| Zone | 02 | COSTA MESA CA 92626 US | 14 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Mar 15, 2019 09:55 | | |
| Svc Area | A1 | Transportation Charge | 16. |
| Signed by | E.LARA | Fuel Surcharge | |
| FedEx Use | 000000000/829/_ | Total Charge          USD | $ |

## **FedEx® Billing Online**

FedEx Billing Online allows you to efficiently manage and pay your FedEx invoices online.  It's free, easy and secure.  FedEx Billing Online helps you streamline your billing process.  With all your FedEx shipping information available in one secure online location, you never have to worry about misplacing a paper invoice or sifting through reams of paper to find information for past shipments. Go to fedex.com to sign up today!

1080-01-00-0001920-0002-0004981

FedEx

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-497-55655 | Mar 22, 2019 | 1728-9103-9 | 3 of 4 |

**Ship Date:** Mar 14, 2019
**Payor:** Shipper

Cust. Ref.: 1728 - Reply to Opposn    Ref.#2:
Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.75% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | | |
|---|---|---|---|---|---|
| Automation | INET | Sender | | Recipient | |
| Tracking ID | 774706665686 | Nancy, Aurora, or Kristina | | | |
| Service Type | FedEx Standard Overnight | Mosier & Co | | | |
| Package Type | FedEx Envelope | 3151 Airway Ave STE A-1 | | | |
| Zone | 02 | COSTA MESA CA  92626  US | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | | | | |
| Delivered | Mar 15, 2019 09:40 | | | | |
| Svc Area | A1 | Transportation Charge | | | 23.84 |
| Signed by | M.ORTEGA | Fuel Surcharge | | | 1.72 |
| FedEx Use | 000000000/200/_ | Total Charge | USD | | 25.56 |

**Shipper Subtotal**    USD    $25.56

**Ship Date:** Mar 16, 2019
**Tendered Date:** Mar 15, 2019
**Payor:** Third Party

Cust. Ref.: NO REFERENCE INFORMATION    Ref.#2:
Ref.#3:  *1736*

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.75% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 95125 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | | | | |
|---|---|---|---|---|---|
| Automation | SSFO | Sender | | Recipient | |
| Tracking ID | 786063004998 | Jim Lesieur | | Jim Lesieur | |
| Service Type | FedEx Priority Overnight | 3151 AIRWAY AVE STE A1 | | 3151 AIRWAY AVE STE A1 | |
| Package Type | Customer Packaging | COSTA MESA CA  92626  US | | COSTA MESA CA  92626  US | |
| Zone | 04 | | | | |
| Packages | 1 | | | | |
| Rated Weight | 34.0 lbs, 15.4 kgs | | | | |
| Declared Value | USD 100.00 | | | | |
| Delivered | Mar 18, 2019 09:39 | Transportation Charge | | | 234.51 |
| Svc Area | A1 | Fuel Surcharge | | | 15.83 |
| Signed by | K.GODINEZ | Declared Value Charge | | | 0.00 |
| FedEx Use | 000000000/1530/_ | Total Charge | USD | | $250.34 |

**Ship Date:** Mar 16, 2019
**Tendered Date:** Mar 15, 2019
**Payor:** Third Party

Cust. Ref.: NO REFERENCE INFORMATION    Ref.#2:
Ref.#3:  *1736*

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.75% to this shipment.
- Distance Based Pricing, Zone 4
- Package sent from: 95125 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 44.0 lbs, 22" x 21" x 13", using a dimensional factor of 139.

| | | | | | |
|---|---|---|---|---|---|
| Automation | SSFO | Sender | | Recipient | |
| Tracking ID | 786063005001 | Jim Lesieur | | Jim Lesieur | |
| Service Type | FedEx Priority Overnight | 3151 AIRWAY AVE STE A1 | | 3151 AIRWAY AVE STE A1 | |
| Package Type | Customer Packaging | COSTA MESA CA  92626  US | | COSTA MESA CA  92626  US | |
| Zone | 04 | | | | |
| Packages | 1 | | | | |
| Actual Weight | 23.0 lbs, 10.4 kgs | | | | |
| Rated Weight | 44.0 lbs, 20.0 kgs | | | | |
| Declared Value | USD 100.00 | | | | |
| Delivered | Mar 18, 2019 09:39 | Transportation Charge | | | 284.32 |
| Svc Area | A1 | Fuel Surcharge | | | 19.19 |
| Signed by | K.GODINEZ | Declared Value Charge | | | 0.00 |
| FedEx Use | 000000000/1530/_ | Total Charge | USD | | $303.51 |

**Third Party Subtotal**    USD    $553.85

**Total FedEx Express**    USD    $596.56

0985-C1-408000001920-0001-0004980

THE CHURCH FOR THE HEALTHY SELF
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800  General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6016

PAY>  **** TWO HUNDRED TWENTY AND 07/100 DOLLARS

| | DATE | AMOUNT |
|---|---|---|
| | 04/08/19 | $220.07***** |

TO THE
ORDER OF

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

6-512-1449

⑆006016⑆ ⑈322070381⑈ 5400008667⑈

---

DATE:04/08/19  CK#:6016  TOTAL:$220.07*****  BANK:1736ca0 - General Checking      1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property | Account | Invoice | Description | Amount |
|---|---|---|---|---|
| 1736c | 4636 | 651214419 | 3/29/19 FROM SAN JOSE OFFICE | 168.10 |
| 1736c | 4636 | 651214419- | 4/3/19 DLVRY TO CT CORP re AM EXP | 25.74 |
| 1736c | 4636 | 651214419-- | 4/1/19 DLVRY TO M SIMON | 26.23 |

220.07

THE CHURCH FOR THE HEALTHY SELF
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800  General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6016

PAY>  **** TWO HUNDRED TWENTY AND 07/100 DOLLARS

| | DATE | AMOUNT |
|---|---|---|
| | 04/08/19 | $220.07***** |

TO THE
ORDER OF

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

NON-NEGOTIABLE

EXHIBIT E147

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-512-14419 | Apr 05, 2019 | 1728-9103-9 | 2 of 3 |

## FedEx Express Shipment Summary By Payor Type

**FedEx Express Shipments (Original)**

| Payor Type | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Shipper | 2 | | 48.34 | 3.63 | | | 51.97 |
| Total FedEx Express | 2 | | $48.34 | $3.63 | | | $51.97 |

### FedEx Other Charges Summary

| Transaction | Date | Number of Items | Charges | Sales Tax | Discounts | Total Charges |
|---|---|---|---|---|---|---|
| Merchandise Sales | | | | | | |
| | 03/29 | 1 | 153.88 | 14.22 | | 168.10 |
| | | | | Merchandise Sales Subtotal | | $168.10 |
| Total Other Charges | | 1 | $153.88 | $14.22 | | $168.10 |

| | | | |
|---|---|---|---|
| **TOTAL THIS INVOICE** | **USD** | | **$220.07** |

*1736*

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date: Mar 29, 2019**     **Cust. Ref.: 1736**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | | |
|---|---|---|---|---|---|
| Automation | AWB | **Sender** | | **Recipient** | |
| Tracking ID | 810789128068 | NANCY KRISITN AUROR | | MICHEL SIMON | |
| Service Type | FedEx Priority Overnight | MOSIER & COMPANY | | SMILEY WNG EKVALL | |
| Package Type | FedEx Envelope | 3151 AIRWAY AVE STE A1 | | 3200 PK CTR DR 250 | |
| Zone | 02 | COSTA MESA CA  92626-4606 US | | COSTA MESA CA  92626 US | |
| Packages | 1 | | | | |
| Rated Weight | N/A | | | | |
| Delivered | Apr 01, 2019 10:06 | | | | |
| Svc Area | A1 | Transportation Charge | | | 24.40 |
| Signed by | J.HOGAN | Fuel Surcharge | | | 1.83 |
| FedEx Use | 008842709/186/_ | Total Charge | | USD | $26.23 |

## FedEx® Billing Online

FedEx Billing Online allows you to efficiently manage and pay your FedEx invoices online.  It's free, easy and secure.  FedEx Billing Online helps you streamline your billing process.  With all your FedEx shipping information available in one secure online location, you never have to worry about misplacing a paper invoice or sifting through reams of paper to find information for past shipments. Go to fedex.com to sign up today!

1094-01-00-0039488-0002-0088218

EXHIBIT E148

FedEx   COPY

| Invoice Number | Invoice Date | Account Number | Page 3 of 3 |
|---|---|---|---|
| 6-512-14419 | Apr 05, 2019 | 1728-9103-9 | |

**Ship Date:** Apr 02, 2019   **Cust. Ref.: 1736**
**Payor:** Shipper   **Ref.#3:**   **Ref.#2:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | AWB | KRISTINA / AURORA / NANCY | CT CORPORATION SYSTEM SERVICE |
| Tracking ID | 810789128046 | MOSIER & COMPANY | 818 W SEVENTH ST STE 930 |
| Service Type | FedEx Standard Overnight | 3151 AIRWAY AVE STE A1 | LOS ANGELES CA 90017 US |
| Package Type | FedEx Envelope | COSTA MESA CA 92626-4606 US | |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 03, 2019 09:03 | | |
| Svc Area | A2 | Transportation Charge | 23.94 |
| Signed by | G.AGUILERA | Fuel Surcharge | 1.80 |
| FedEx Use | 009263218/200/_ | Total Charge          USD | $25.74 |

| | | |
|---|---|---|
| Shipper Subtotal | USD | $51.97 |
| Total FedEx Express | USD | $51.97 |

## FedEx Other Charges Detail

**Transaction ID:** 930358548336    **Transaction Date:** March 29, 2019    **Transaction Type:** Merchandise Sales

Purchaser: jim
Purchase Location:
2199 MONTEREY RD
SAN JOSE, CA 95125

| Description | Quantity | Unit Price | Total Charge |
|---|---|---|---|
| Fragile- Large, 20x20x12 | 2 | 21.99 | 43.98 |
| Standard- Medium, 16x16x16 | 10 | 10.99 | 109.90 |
| Sales Tax | | | 14.22 |
| | Total | USD | 168.10 |

| | | |
|---|---|---|
| Merchandise Sales Subtotal | USD | 168.10 |
| Total Other Charges | USD | 168.10 |

1094-01-00-0039488-0001-008821;
EXHIBIT E149

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800 General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

**6018**

PAY> **** THREE HUNDRED SIXTY FIVE AND 25/100 DOLLARS

| | DATE | AMOUNT |
|---|---|---|
| TO THE ORDER OF | 04/16/19 | $365.25***** |

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

⑈006018⑈ ⑆322070381⑆ 540000866 7⑈

---

DATE:04/16/19  CK#:6018  TOTAL:$365.25*****  BANK:1736ca0 - General Checking    1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property | Account | Invoice | Description | Amount |
|---|---|---|---|---|
| 1736c | 4636 | 651959513- | 4/10/19 DLVRY TO NB USPS | 31.37 |
| 1736c | 4636 | 651959513-- | 4/2/19 DLVRY TO AM EXP | 60.17 |
| 1736c | 4636 | 651959513--- | 3/19/19 DLVRYS FRM SAN JOSE - JL | 273.71 |
| | | | | 365.25 |

---

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800 General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

**6018**

PAY> **** THREE HUNDRED SIXTY FIVE AND 25/100 DOLLARS

| | DATE | AMOUNT |
|---|---|---|
| TO THE ORDER OF | 04/16/19 | $365.25***** |

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

NON-NEGOTIABLE

EXHIBIT E150



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-519-59513 | Apr 12, 2019 | 1728-9103-9 | 1 of 3 |

**Billing Address:**
MOSIER & COMPANY
3151 AIRWAY AVE STE A1
COSTA MESA CA 92626-4606

**Shipping Address:**
MOSIER & COMPANY
3151 AIRWAY AVE STE A1
COSTA MESA CA 92626-4606

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     800.622.1147
           M-F 7 AM to 8 PM CST
           Sa  7 AM to 6 PM CST
Internet:  fedex.com

## Invoice Summary

**FedEx Express Services**

| Total Charges | USD | $117.28 |
|---|---|---|

**FedEx Ground Services**

| Total Charges | USD | $273.71 |
|---|---|---|
| **TOTAL THIS INVOICE** | **USD** | **$390.99** |

Other discounts may apply.



Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return
this portion with your payment to FedEx.
Please do not staple or fold.
Please make check payable to FedEx.

| Invoice Number | Invoice Amount | Account Number |
|---|---|---|
| 6-519-59513 | USD $390.99 | 1728-9103-9 |

## Remittance Advice

**Your payment is due by Apr. 27, 2019**

6519595133000039099717289103970000000000000003909970

0001934 01 AV 0.380 **AUTO  T0 1 1101 92626-46065I   -C01-P01935-I1

MOSIER & COMPANY
3151 AIRWAY AVE STE A1
COSTA MESA CA 92626-4606

FedEx
P.O. Box 7221
Pasadena CA 91109-7321



6001010012050

1101-01-00-0001934-0003-0004517
EXHIBIT E151

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-519-59513 | Apr 12, 2019 | 1728-9103-9 | 2 of 5 |

## FedEx Express Shipment Summary By Payor Type

**FedEx Express Shipments (Original)**

| Payor Type | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Shipper | 3 | 2.0 | 109.09 | 8.19 | | | 117.28 |
| **Total FedEx Express** | **3** | **2.0** | **$109.09** | **$8.19** | | | **$117.28** |

## FedEx Ground Shipment Summary By Payor Type

**FedEx Ground Shipments (Original)**

| | Date | Shipments | Rated Weight lbs | Transportation Charges | Other Handling Charges | Ret Chg/Tax Credits/Other | Total Charges |
|---|---|---|---|---|---|---|---|
| Ground-Bill Third Party | 03/29 | 12 | 386 | 255.82 | 17.89 | | 273.71 |
| | | | | | | Ground-Bill Third Party Subtotal | 273.71 |
| **Total FedEx Ground** | | **12** | **386** | **$255.82** | **$17.89** | | **$273.71** |

*See "1736 IL"*

**TOTAL THIS INVOICE**                              **USD**        **$390.99**

## FedEx Express Shipment Detail By Payor Type (Original)

Ship Date: Apr 02, 2019                 Cust. Ref.: 1736                    Ref.#2:
Payor: Shipper                          Ref#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 5
- 1st attempt Apr 04, 2019 at 07:45 AM.
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | AWB | | |
|---|---|---|---|
| Tracking ID | 810789128035 | **Sender** | **Recipient** |
| Service Type | FedEx Standard Overnight | KRISTINA / AURORA / NANCY | AMERICAN EXPRESS LEGAL COMPLIA |
| Package Type | FedEx Pak | MOSIER & COMPANY | 43 BUTTERFIELD CIR |
| Zone | 05 | 3151 AIRWAY AVE STE A1 | EL PASO TX 79906 US |
| Packages | 1 | COSTA MESA CA 92626-4606 US | |
| Continued on next page | | | |

**FedEx® Billing Online**

FedEx Billing Online allows you to efficiently manage and pay your FedEx invoices online. It's free, easy and secure. FedEx Billing Online helps you streamline your billing process. With all your FedEx shipping information available in one secure online location, you never have to worry about misplacing a paper invoice or sifting through reams of paper to find information for past shipments. Go to fedex.com to sign up today!

1101-01-00-0001934-0003-0004517

EXHIBIT E152

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-519-59513 | Apr 12, 2019 | 1728-9103-9 | 3 of 5 |

Tracking ID: 810789128035 continued

| | | | |
|---|---|---|---|
| Rated Weight | 1.0 lbs, 0.5 kgs | | |
| Delivered | Apr 04, 2019 09:13 | Transportation Charge | 55.97 |
| Svc Area | A1 | Fuel Surcharge | 4.20 |
| Signed by | E. MILLER | Hold for Pickup | 0.00 |
| FedEx Use | 009263218/1349/_ | Total Charge          USD | $60.17 |

**Ship Date: Apr 03, 2019**          **Cust. Ref.: 1728 - FAR Decl RPM**          **Ref.#2:**
**Payor: Shipper**          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | Sender | Recipient |
| Tracking ID | 774868112705 | Nancy, Aurora, or Kristina | |
| Service Type | FedEx Standard Overnight | Mosier & Co | |
| Package Type | FedEx Envelope | 3151 Airway Ave STE A-1 | |
| Zone | 02 | COSTA MESA CA 92626 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 04, 2019 10:06 | | |
| Svc Area | A1 | Transportation Charge | |
| Signed by | E.COXTINICA | Fuel Surcharge | |
| FedEx Use | 000000000/200/_ | Total Charge          USD | |

**Ship Date: Apr 09, 2019**          **Cust. Ref.: 1736**          **Ref.#2:**
**Payor: Shipper**          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | |
|---|---|---|---|
| Automation | AWB | Sender | Recipient |
| Tracking ID | 810789128024 | KRISTINA / AURORA / NANCY | U S POSTAL SERVICE |
| Service Type | FedEx Priority Overnight | MOSIER & COMPANY | 1133 CAMELBACK ST |
| Package Type | FedEx Pak | 3151 AIRWAY AVE STE A1 | NEWPORT BEACH CA 92658 US |
| Zone | 02 | COSTA MESA CA 92626-4606 US | |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | |
| Delivered | Apr 10, 2019 09:27 | | |
| Svc Area | A1 | Transportation Charge | 29.18 |
| Signed by | S.SAM WARD | Fuel Surcharge | 2.19 |
| FedEx Use | 009949461/1486/_ | Total Charge          USD | $31.37 |

| | | | |
|---|---|---|---|
| | | **Shipper Subtotal          USD** | **$117.28** |
| | | **Total FedEx Express          USD** | **$117.28** |

## FedEx Ground Bill Third Party Detail (Original)

**Ship Date: Mar 29, 2019**          **Cust. Ref.: NO REFERENCE INFORMATION**   1736 JL          **P.O.#:**
**Payor: Third Party**          **Dept.#:**

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 786343073527 | Sender | Recipient | Transportation Charge | 21.03 |
| Service Type | Bill 3rd Party, Dom | Jim LeSiur | JIM LESIUR | Fuel Surcharge | 1.47 |
| Zone | 04 | Jim LeSiur | JIM LESIUR | Total Charge     USD | $22.50 |
| Packages | 1 | 3151 AIRWAY AVE STE A1 | 3151 AIRWAY AVE | | |
| Actual Weight | 31.1 lbs | COSTA MESA CA 92626 | STE A1 | | |
| Rated Weight | 32 lbs | | COSTA MESA CA 92626-462011 | | |
| Delivered | Apr 02, 2019 | | | | |

**Ship Date: Mar 29, 2019**          **Cust. Ref.: NO REFERENCE INFORMATION**   1736 JL          **P.O.#:**
**Payor: Third Party**          **Dept.#:**
- We calculated your charges based on a dimensional weight of 24.0 lbs, 16" x 16" x 13", using a dimensional factor of 139.

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 786343073582 | Sender | Recipient | Transportation Charge | 17.35 |
| Service Type | Bill 3rd Party, Dom | Jim LeSiur | JIM LESIUR | Fuel Surcharge | 1.21 |
| Zone | 04 | Jim LeSiur | JIM LESIUR | Total Charge     USD | $18.56 |
| Packages | 1 | 3151 AIRWAY AVE STE A1 | 3151 AIRWAY AVE | | |
| Actual Weight | 12.5 lbs | COSTA MESA CA 92626 | STE A1 | | |
| Rated Weight | 24 lbs | | COSTA MESA CA 92626-462011 | | |
| Delivered | Apr 02, 2019 | | | | |

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-519-59513 | Apr 12, 2019 | 1728-9103-9 | 4 of 5 |

**Ship Date:** Mar 28, 2019
**Payor:** Third Party
Cust. Ref.: NO REFERENCE INFORMATION
Dept.#: 1736 JL
P.O.#:
* We calculated your charges based on a dimensional weight of 35.0 lbs, 20" x 20" x 12", using a dimensional factor of 139.

| | | |
|---|---|---|
| Tracking ID | 786343073540 | |
| Service Type | Bill 3rd Party, Dom | |
| Zone | 04 | |
| Packages | 1 | |
| Actual Weight | 30.0 lbs | |
| Rated Weight | 35 lbs | |
| Delivered | Apr 02, 2019 | |

**Sender**
Jim LeSiur
Jim LeSiur
3151 AIRWAY AVE STE A1
COSTA MESA CA 92626

**Recipient**
JIM LESIUR
JIM LESIUR
3151 AIRWAY AVE
STE A1
COSTA MESA CA 92626-462011

Transportation Charge        22.98
Fuel Surcharge               1.61
Total Charge        USD     $24.59

**Ship Date:** Mar 28, 2019
**Payor:** Third Party
Cust. Ref.: NO REFERENCE INFORMATION
Dept.#: 1736 JL
P.O.#:

| | |
|---|---|
| Tracking ID | 786343073560 |
| Service Type | Bill 3rd Party, Dom |
| Zone | 04 |
| Packages | 1 |
| Actual Weight | 34.9 lbs |
| Rated Weight | 35 lbs |
| Delivered | Apr 02, 2019 |

**Sender**
Jim LeSiur
Jim LeSiur
3151 AIRWAY AVE STE A1
COSTA MESA CA 92626

**Recipient**
JIM LESIUR
JIM LESIUR
3151 AIRWAY AVE
STE A1
COSTA MESA CA 92626-462011

Transportation Charge        22.98
Fuel Surcharge               1.61
Total Charge        USD     $24.59

**Ship Date:** Mar 28, 2019
**Payor:** Third Party
Cust. Ref.: NO REFERENCE INFORMATION
Dept.#: 1736 JL
P.O.#:

| | |
|---|---|
| Tracking ID | 786343073480 |
| Service Type | Bill 3rd Party, Dom |
| Zone | 04 |
| Packages | 1 |
| Actual Weight | 26.5 lbs |
| Rated Weight | 27 lbs |
| Delivered | Apr 02, 2019 |

**Sender**
Jim LeSiur
Jim LeSiur
3151 AIRWAY AVE STE A1
COSTA MESA CA 92626

**Recipient**
JIM LESIUR
JIM LESIUR
3151 AIRWAY AVE
STE A1
COSTA MESA CA 92626-462011

Transportation Charge        18.49
Fuel Surcharge               1.29
Total Charge        USD     $19.78

**Ship Date:** Mar 28, 2019
**Payor:** Third Party
Cust. Ref.: NO REFERENCE INFORMATION
Dept.#: 1736 JL
P.O.#:

| | |
|---|---|
| Tracking ID | 786343073490 |
| Service Type | Bill 3rd Party, Dom |
| Zone | 04 |
| Packages | 1 |
| Actual Weight | 40.2 lbs |
| Rated Weight | 41 lbs |
| Delivered | Apr 02, 2019 |

**Sender**
Jim LeSiur
Jim LeSiur
3151 AIRWAY AVE STE A1
COSTA MESA CA 92626

**Recipient**
JIM LESIUR
JIM LESIUR
3151 AIRWAY AVE
STE A1
COSTA MESA CA 92626-462011

Transportation Charge        25.68
Fuel Surcharge               1.80
Total Charge        USD     $27.48

**Ship Date:** Mar 29, 2019
**Payor:** Third Party
Cust. Ref.: NO REFERENCE INFORMATION
Dept.#: 1736 JL
P.O.#:

| | |
|---|---|
| Tracking ID | 786343073549 |
| Service Type | Bill 3rd Party, Dom |
| Zone | 04 |
| Packages | 1 |
| Rated Weight | 40 lbs |
| Delivered | Apr 02, 2019 |

**Sender**
Jim LeSiur
Jim LeSiur
3151 AIRWAY AVE STE A1
COSTA MESA CA 92626

**Recipient**
JIM LESIUR
JIM LESIUR
3151 AIRWAY AVE
STE A1
COSTA MESA CA 92626-462011

Transportation Charge        25.01
Fuel Surcharge               1.75
Total Charge        USD     $26.76

**Ship Date:** Mar 29, 2019
**Payor:** Third Party
Cust. Ref.: NO REFERENCE INFORMATION
Dept.#: 1736 JL
P.O.#:

| | |
|---|---|
| Tracking ID | 786343073538 |
| Service Type | Bill 3rd Party, Dom |
| Zone | 04 |
| Packages | 1 |
| Rated Weight | 27 lbs |
| Delivered | Apr 02, 2019 |

**Sender**
Jim LeSiur
Jim LeSiur
3151 AIRWAY AVE STE A1
COSTA MESA CA 92626

**Recipient**
JIM LESIUR
JIM LESIUR
3151 AIRWAY AVE
STE A1
COSTA MESA CA 92626-462011

Transportation Charge        18.49
Fuel Surcharge               1.29
Total Charge        USD     $19.78

**Ship Date:** Mar 29, 2019
**Payor:** Third Party
Cust. Ref.: NO REFERENCE INFORMATION
Dept.#: 1734 JL
P.O.#:
* We calculated your charges based on a dimensional weight of 35 lbs, 20" x 20" x 12", using a dimensional factor of 139.

| | |
|---|---|
| Tracking ID | 786343073516 |
| Service Type | Bill 3rd Party, Dom |
| Zone | 04 |
| Packages | 1 |
| Actual Weight | 30.9 lbs |
| Rated Weight | 35 lbs |
| Delivered | Apr 02, 2019 |

**Sender**
Jim LeSiur
Jim LeSiur
3151 AIRWAY AVE STE A1
COSTA MESA CA 92626

**Recipient**
JIM LESIUR
JIM LESIUR
3151 AIRWAY AVE
STE A1
COSTA MESA CA 92626-462011

Transportation Charge        22.98
Fuel Surcharge               1.61
Total Charge        USD     $24.59

1934-0002-0004516

**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-519-59513 | Apr 12, 2019 | 1728-9103-9 | 5 of 5 |

Ship Date: Mar 29, 2019
Payor: Third Party
Cust. Ref.: NO REFERENCE INFORMATION
Dept.#:     *1736 JL*
P.O.#:

• We calculated your charges based on a dimensional weight of 24.0 lbs, 16" x 16" x 13", using a dimensional factor of 139.

| | | Sender | Recipient | Transportation Charge | 17.35 |
|---|---|---|---|---|---|
| Tracking ID | 786343073571 | Jim LeSiur | JIM LESIUR | Fuel Surcharge | 1.21 |
| Service Type | Bill 3rd Party, Dom | Jim LeSiur | JIM LESIUR | Total Charge      USD | **$18.56** |
| Zone | 04 | 3151 AIRWAY AVE STE A1 | 3151 AIRWAY AVE | | |
| Packages | 1 | COSTA MESA CA 92626 | STE A1 | | |
| Actual Weight | 12.3 lbs | | COSTA MESA CA 92626-462011 | | |
| Rated Weight | 24 lbs | | | | |
| Delivered | Apr 02, 2019 | | | | |

Ship Date: Mar 29, 2019
Payor: Third Party
Cust. Ref.: NO REFERENCE INFORMATION
Dept.#:     *1736 JL*
P.O.#:

| | | Sender | Recipient | Transportation Charge | 21.03 |
|---|---|---|---|---|---|
| Tracking ID | 786343073550 | Jim LeSiur | JIM LESIUR | Fuel Surcharge | 1.47 |
| Service Type | Bill 3rd Party, Dom | Jim LeSiur | JIM LESIUR | Total Charge      USD | **$22.50** |
| Zone | 04 | 3151 AIRWAY AVE STE A1 | 3151 AIRWAY AVE | | |
| Packages | 1 | COSTA MESA CA 92626 | STE A1 | | |
| Actual Weight | 31.7 lbs | | COSTA MESA CA 92626-462011 | | |
| Rated Weight | 32 lbs | | | | |
| Delivered | Apr 02, 2019 | | | | |

Ship Date: Mar 29, 2019
Payor: Third Party
Cust. Ref.: NO REFERENCE INFORMATION
Dept.#:     *1736 JL*
P.O.#:

| | | Sender | Recipient | Transportation Charge | 22.45 |
|---|---|---|---|---|---|
| Tracking ID | 786343073505 | Jim LeSiur | JIM LESIUR | Fuel Surcharge | 1.57 |
| Service Type | Bill 3rd Party, Dom | Jim LeSiur | JIM LESIUR | Total Charge      USD | **$24.02** |
| Zone | 04 | 3151 AIRWAY AVE STE A1 | 3151 AIRWAY AVE | | |
| Packages | 1 | COSTA MESA CA 92626 | STE A1 | | |
| Actual Weight | 33.3 lbs | | COSTA MESA CA 92626-462011 | | |
| Rated Weight | 34 lbs | | | | |
| Delivered | Apr 01, 2019 | | | | |

| | | |
|---|---|---|
| **Bill Third Party Subtotal** | **USD** | **$273.71** |
| **Total FedEx Ground** | **USD** | **$273.71** |

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800   General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6021

PAY>   **** FIFTY EIGHT AND 69/100 DOLLARS

TO THE
ORDER OF

DATE
04/22/19

AMOUNT
$58.69******

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

6-526-28605

⑈006021⑈ ⑉322070381⑉ 5400008667⑈

---

DATE:04/22/19  CK#:6021  TOTAL:$58.69******  BANK:1736ca0 - General Checking   1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property | Account | Invoice | Description | Amount |
|----------|---------|---------|-------------|--------|
| 1736c | 4636 | 652628605 | 4/11/19 DLVRY TO USPS DALLAS, TX | 58.69 |
| | | | | 58.69 |

---

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800   General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6021

PAY>   **** FIFTY EIGHT AND 69/100 DOLLARS

TO THE
ORDER OF

DATE
04/22/19

AMOUNT
$58.69******

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

NON-NEGOTIABLE

EXHIBIT E156

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-526-28605 | Apr 19, 2019 | 1728-9103-9 | 2 of 2 |

COPY

## FedEx Express Shipment Summary By Payor Type

**FedEx Express Shipments (Original)**

| Payor Type | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Shipper | 1 | 39.71 | | 18.98 | | | 58.69 |
| Total FedEx Express | 1 | | $39.71 | $18.98 | | | $58.69 |

| | | | |
|---|---|---|---|
| **TOTAL THIS INVOICE** | | **USD** | **$58.69** |

## FedEx Express Shipment Detail By Payor Type (Original)

Ship Date: Apr 09, 2019          Cust. Ref.: 1736          Ref.#2:
Payor: Shipper          Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Incorrect recipient address.
- Distance Based Pricing, Zone 6
- 1st attempt Apr 10, 2019 at 05:15 PM.
- Original address - 400 NO ERVAY ST/, 75204

| | | | | | |
|---|---|---|---|---|---|
| Automation | AWB | **Sender** | | **Recipient** | |
| Tracking ID | 810789127933 | KRISTINA /AURORA / NANCY | | US POSSAL SERVICE | |
| Service Type | FedEx Priority Overnight | MOSIER & COMPANY | | 400 NO ERVAY ST | |
| Package Type | FedEx Envelope | 3151 AIRWAY AVE STE A1 | | DALLAS TX 75201 US | |
| Zone | 06 | COSTA MESA CA 92626-4606 US | | | |
| Packages | 1 | | | | |
| Rated Weight | N/A | | | | |
| Delivered | Apr 11, 2019 10:22 | Transportation Charge | | | 39.71 |
| Svc Area | A1 | Fuel Surcharge | | | 2.98 |
| Signed by | D.WILLIAMS | Address Correction | | | 16.00 |
| FedEx Use | 009949461/230/_ | Total Charge | USD | | $58.69 |

| | | | |
|---|---|---|---|
| | **Shipper Subtotal** | **USD** | **$58.69** |
| | **Total FedEx Express** | **USD** | **$58.69** |

## FedEx® Billing Online

FedEx Billing Online allows you to efficiently manage and pay your FedEx invoices online. It's free, easy and secure. FedEx Billing Online helps you streamline your billing process. With all your FedEx shipping information available in one secure online location, you never have to worry about misplacing a paper invoice or sifting through reams of paper to find information for past shipments. Go to fedex.com to sign up today!

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6032

PAY> **** THIRTY TWO AND 00/100 DOLLARS

TO THE
ORDER OF

DATE
06/05/19

AMOUNT
$32.00******

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA    91109-7321

⑈⑈0060032⑈⑈ ⑆322070381⑆ 5400008667⑈⑈

```
DATE:06/05/19   CK#:6032   TOTAL:$32.00******   BANK:1736ca0 ~ General Checking       1001
PAYEE:FEDERAL EXPRESS(fedexp)
```

| Property | Account | Invoice | Description | Amount |
|----------|---------|---------|-------------|--------|
| 1736c | 4636 | 656887727 | 5/29/19 1st FEE APP to COURT | 32.00 |
| | | | | 32.00 |

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6032

PAY> **** THIRTY TWO AND 00/100 DOLLARS

TO THE
ORDER OF

DATE
06/05/19

AMOUNT
$32.00******

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA    91109-7321

NON-NEGOTIABLE

EXHIBIT E158

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-568-87727 | May 31, 2019 | 1728-9103-9 | 2 of 2 |

COPY

## FedEx Express Shipment Summary By Payor Type

**FedEx Express Shipments (Original)**

| Payor Type | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Shipper | 1 | 2.0 | 29.56 | 2.44 | | | 32.00 |
| **Total FedEx Express** | **1** | **2.0** | **$29.56** | **$2.44** | | | **$32.00** |

**TOTAL THIS INVOICE**  USD  **$32.00**

## FedEx Express Shipment Detail By Payor Type (Original)

Ship Date: May 28, 2019  Cust. Ref: 1736 - 1st Fee App  Ref.#2:
Payor: Shipper  Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.25% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | | |
|---|---|---|---|---|
| Automation | INET | | **Sender** | **Recipient** |
| Tracking ID | 775311831861 | | Nancy, Aurora, or Kristina | Mandatory Chamber - 10th Floor |
| Service Type | FedEx Priority Overnight | | Mosier & Co | Ronald Reagan Federal Bldg |
| Package Type | FedEx Pak | | 3151 Airway Ave STE A-1 | 411 West 4th Street |
| Zone | 02 | | COSTA MESA CA 92626 US | SANTA ANA CA 92701 US |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | May 29, 2019 09:47 | | | |
| Svc Area | A1 | | Transportation Charge | 29.56 |
| Signed by | see above | | Fuel Surcharge | 2.44 |
| FedEx Use | 000000000/1486/02 | | Total Charge | USD | 32.00 |

| | | |
|---|---|---|
| Shipper Subtotal | USD | $32.00 |
| Total FedEx Express | USD | $32.00 |

## FedEx® Billing Online

FedEx Billing Online allows you to efficiently manage and pay your FedEx invoices online. It's free, easy and secure. FedEx Billing Online helps you streamline your billing process. With all your FedEx shipping information available in one secure online location, you never have to worry about misplacing a paper invoice or sifting through reams of paper to find information for past shipments. Go to fedex.com to sign up today!

EXHIBIT E 159

## **PROOF OF SERVICE**

I am over the age of 18 years and not a party to this action.  My business address is:

Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1, Costa Mesa CA 92626
Telephone No. (714) 432-0800; Facsimile No. (714) 432-7329

On September 6, 2019 I caused to be served the documents entitled **RECEIVER'S SECOND FEE APPLICATION FOR THE QUARTER ENDING 6-30-19** on all the parties to this action addressed as stated on the attached service list:

☐ **OFFICE MAIL:** By placing in sealed envelope(s), which I placed for collection and mailing today following ordinary business practices.  I am readily familiar with this company's practice for collection and processing of correspondence for mailing; such correspondence would be deposited with the U.S. Postal Service on the same day in the ordinary course of business.

☒ **US MAIL:** By placing in sealed envelope(s), which I personally deposited with the U.S. Postal Service. Each such envelope was deposited with the U.S. Postal Service at Costa Mesa, California, with first class postage thereon fully prepaid.

☐ **EXPRESS U.S. MAIL:** Each such envelope was deposited in a facility regularly maintained at the U.S. Postal Service for receipt of Express Mail at Costa Mesa, California, with Express Mail postage paid.

☐ **ELECTRONIC MAIL:** By transmitting the document by electronic mail to the electronic mail address as stated on the attached service list.

☒ **NOTICE OF ELECTRONIC FILING ("NEF"):** By causing the document to be electronically filed via the Court's CM/ECF system, which effects electronic service on counsel who are registered with the CM/ECF system.

☐ **FAX:** By transmitting the document by facsimile transmission.  The transmission was reported as complete and without error.

I declare under penalty of perjury that the foregoing is true and correct.

Date: September 6, 2019                       Kristina Godinez

# SERVICE LIST

**Electronic Mail Notice List**

- **Kyra E Andrassy**
  kandrassy@swelawfirm.com, jchung@swelawfirm.com,lgarrett@swelawfirm.com, gcruz@swelawfirm.com

- **Lynn M Dean**
  deanl@sec.gov,LAROFiling@sec.gov,longoa@sec.gov,himesm@sec.gov,irwinma@sec.gov,hillan@sec.gov

- **Eliot F Krieger**
  ekrieger@sktlawyers.com,alucero@sktlawyers.com

- **Robert P Mosier**
  rmosier@mosierco.com

- **Jennifer D Reece**
  reecej@sec.gov,stewartan@sec.gov,justicet@sec.gov,fairchildr@sec.gov

**US Mail Notice List**

- Eliot Krieger
  Schuchert Krieger Truong
  7755 Center Avenue, Suite 1100
  Attorney for David Lee Parrish
  Huntington Beach, CA 92647

- Kenneth P. White
  Brown White & Osborn LLP
  333 S. Hope Street, Suite 4000
  Los Angeles, California 91214
  Attorney for Kent Whitney