Robert P. Mosier
Craig M. Collins, CPA
James J. LeSieur
MOSIER & COMPANY, INC.
3151 Airway Avenue, Suite A-1
Costa Mesa, California   92626
Telephone:      (714) 432-0800
Facsimile:      (714) 432-7329
E-Mail:   Rmosier@Mosierco.com

Court Appointed Receiver

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>**Plaintiff,**<br>**vs.**<br><br>**KENT R.E. WHITNEY,**<br>**DAVID LEE PARRISH,**<br>**THE CHURCH FOR THE**<br>**HEALTHY SELF A/K/A**<br>**CHS TRUST, CHS ASSET**<br>**MANAGEMENT, INC. & iCare**<br>**FINANCIAL SOLUTION, INC.**<br><br>**Defendants.** | Case No: 8:19-CV-00499-JVS-KES<br>Assigned for all purposes to the Honorable James V. Selna<br><br>**RECEIVER'S 3rd FEE APPLICATION FOR THE QUARTER ENDING 9/30/19; DECLARATION OF RECEIVER, ROBERT P. MOSIER**<br><br>**Date:    December 9, 2019**<br>**Time:    1:30 PM**<br>**CTRM: 10C** |

**TO THE HONORABLE JAMES V. SELNA, UNITED STATES DISTRICT JUDGE, THE SECURITIES AND EXCHANGE COMMISSION, AND OTHER PARTIES IN INTEREST:**

Robert P. Mosier, duly-appointed Receiver for Kent R.E. Whitney, David Lee Parrish, The Church for the Healthy Self aka CHS Trust, CHS Asset Management, Inc., Ngoc Ha Nguyen, and iCare Financial Solution, Inc. (collectively "CHS"), respectfully presents this Third Quarterly Fee Application (July 1 thru September 30, 2019).   Included in this application is a summary and the timesheets for the Receiver's staff (six individuals) who worked on the CHS matter during the 3rd Quarter 2019.

Counsel for the Receiver will submit a separate application.   The order of appointment directs that fees shall be presented quarterly after the end of the just-completed quarter.   This application and its exhibits were shared with the Securities and Exchange Commission, which informed the Receiver that it has no objection to the relief sought.   This Third Application is presented in 4 sections:   *A. Status Update; B. Accounting Summary; C. Summary of Assets; and D. Fees & Costs Summary.*

## A. <u>STATUS UPDATE</u>

1.   <u>Limitation</u>:   The following update is based upon roughly seven months of investigation, discussions with investors and reviewing and analyzing limited records and computer data.   The observations and conclusions below remain subject to change as new information is received.

2.   <u>Progress During the Quarter:</u>   The most significant development during this quarter was the filing of the SEC's amended complaint on September 11, 2019 and the Court's granting the SEC's motion to expand the scope of the Receivership Estates to include Ngoc Ha Nguyen and iCare Financial Solution, Inc. by an order entered on September 12, 2019.   This (a) brought in $556,000 of cash that had been frozen since shortly after the Receiver's appointment on March 14, 2019, (b) confirmed that the iCare investors are part of the Receivership Estates (that paves the way for the Receiver to now commence an investor claims review process), and (c) added other assets, including two homes that were owned by Ngoc Ha Nguyen that the Receiver believes she fraudulently conveyed in August 2019 and that will soon be the subject of litigation to recover them for the benefit of investors.   Another significant development was the turnover of $5.2 million from the U.S. Attorney's Office that had been confiscated by the FBI just prior to the Receiver's appointment.

/ / / /

3.     Claims Review Process:     The Receiver's staff continued to refine the calculation of the net investment amount per investor.   This data will be the focus of a soon-to-be-filed motion to approve a proposed claims review procedure to be conducted by the Receiver's staff.   The goal of the claims review process is to confirm the amount of net investment that each investor holds based on a methodology that will be submitted to investors only after Court approval.   The Receiver forecasts that this process to confirm each investor's net investment amount may be difficult given the absence of comprehensive records and the inconsistent and poor quality of records that do exist (and that erroneously reflected each investor's inflated monthly account balance prior to the Receiver's appointment).

4.     Letter to Investors:     Attached as Exhibit "A" is a letter to investors dated September 23, 2019.   It gives a status update for the case and continues the dialogue of confirming each investor's net investment amount.   The letter also discloses that Defendant Kent Whitney and colleagues held a meeting in the San Jose area with select investors, and the Receiver cautions investors to be on their guard regarding any further attempts to meet with the Defendants or communications from the Defendants seeking more investment money from the investors.

5.     Updated CHS Investor Summary:     The to-date analysis shows that CHS/iCare have 440 investors with 503 accounts (excluding insiders) for a total net investment of $28.6 million. As noted elsewhere, these continue to be preliminary numbers and are subject to adjustment through the aforementioned claims' process.

6.     Insider Investments:     27 insiders with a gross investment of $9.8 million (before reducing per the net investment method) are not included in the above analysis.   The status of this group/category is pending a future court determination regarding the validity of these insider accounts.

7. <u>Possible Claw-Backs: Commissions, Net Winners and Others Who Are Similarly Situated:</u>   The Receiver has made progress in determining those investors who received their investment plus fake interest prior to the Receiver's appointment.   The Receiver has also identified the parties who received commissions or other payments as part of the Defendants' fraud without providing value to CHS or iCare.   Some of these claims may be significant.   For instance, CHS made payments to American Express in excess of $3 million for charges related to Kent Whitney's personal account.   The Receiver intends to pursue these actions on a contingent fee basis and expects to seek permission from the Court in the fourth quarter to pursue these actions with the contingent fee structure.

8. <u>Possible Litigation Against Financial Institutions:</u>   The Receiver has identified potential claims that the Receivership Estates and/or the investors may have against certain financial institutions that helped facilitate the fraud.   The Receiver is in discussion with at least two law firms to determine interest in pursuing these claims on a contingent fee basis.   Once counsel is selected to pursue those claims that belong to the Receivership estate, the Receiver will seek permission from the Court to pursue them with a contingent fee structure.

## B. **ACCOUNTING SUMMARY**

9. <u>Receipts:</u>   Included in Exhibit "B" is a detailed summary of cash receipts and disbursements from March 14 through September 30, 2019. For the case duration, receipts total $6,032,506; disbursements total $189,094.   Also presented in the exhibit are receipts for the third quarter, July 1, 2019 through September 30, 2019; these were $5,743,250.   The cash balance on September 30, 2019 was $5,843,413.   A third schedule in Exhibit "B" is the Standardized Fund Accounting Report (Cash Basis) for 3Q, 2019.   The end balance is the same as above at $5,843,413.

10.  <u>Future Activity</u>:   Future activity will focus on establishing a claims review process, recovery of two homes (a house and a condo) that are believed to have been fraudulently conveyed in San Jose, recovery litigation, and recovery of cash held in frozen accounts ($203,932.67 held in several San Jose Accounts) (see page 2 of Exhibit "C" for a list of accounts). These actions will likely require Court approval after notice and a motion.

## C. <u>SUMMARY OF THE ASSETS</u>

11.  <u>Liquid Assets:</u>   Exhibit "C" is an updated, current list of assets. Cash on hand is discussed above in paragraph 9.   This includes the $203,932.67 referenced above as still held in frozen bank accounts but where the account holder is not CHS.   The combined cash recovered by the Receivership Estates and those still in frozen accounts is approximately $6.2 million.   Real properties that will be the subject of asset recovery litigation total between $1.2 to $1.4 million.   There are still two inconsequential autos to be sold.   The total of potential assets including frozen cash, real estate that is subject to recovery, and autos is $7.5 to $7.7 million.   The Receiver anticipates that the recovery of the real estate and possibly the remaining frozen cash may be opposed.

## D. <u>FEES AND COSTS SUMMARY</u>

12.  <u>Tasks Undertaken:</u>   Exhibit "D" is a summary of tasks undertaken by Receiver's office from July 1, 2019 through September 30, 2019.   Highlights of this reporting period include progress made in calculating the net investment amount for the CHS investors.

13.  <u>Receiver's Fees:</u>   The Receiver fees for this three-month period are $19,724.50, based on 51.5 hours at a reduced hourly rate of $383.00 (Exhibit "E").   This is a sharp decline versus the Receiver's fees in the two prior quarters when the case was launched (1st quarter, 2019) and more recently when tasks fall into analysis that is typically handled by staff.

14.  _Receiver's Staff:_  The Receiver's staff is summarized in two categories: (a) Accounting and Project Manager(s), two individuals (Craig Collins, CPA and Jim LeSieur, Project Coordinator) with total fees of $42,063.20 and (b) Bookkeeping and Paralegal, three individuals (Nancy Michenaud, Aurora Bloom and Kristina Godinez) with total fees of $6,153.00 plus administrative costs of $1,273.35 of which $96.66 has been paid leaving a balance of $1,176.69.

15.  _Total Receiver Related Fees:_  The total fees of the Receiver and staff is $67,940.70 plus administrative costs of $1,273.35 with a blended hourly rate of $203.42 for the six individuals who were involved in this effort. A summary of the fees and costs is presented in Exhibit "E."  Detailed timesheets are also presented in Exhibit "E."

16.  _Receiver's Counsel:_  The Receiver's counsel submits a separate fee application that the Receiver monitors and approves prior to being presented to the Court.   Current charges for the Receiver's law firm, Smiley Wang-Ekvall total $54,165.86.   The law firm continues to do excellent work and brings good value for the benefit of the victims.

17.  _Conclusion:_  Progress is being made on all fronts, and with the expansion of the Receivership Estates to include the entities in San Jose, and the turnover of funds from the U.S. Attorney's Office, the asset side of the Receivership Estates are beginning to take shape since 95% of the assets are now known and confirmed (this is before any recoveries from contingent fee litigation).   The two San Jose properties that were fraudulently conveyed are now front and center.   An investor claims process is expected to be presented during the fourth quarter of 2019.   Litigation against aiders and abettors is expected to be presented to the Court for approval on the basis of contingent fee arrangements. These should be presented in the fourth quarter, 2019.

18.    Wherefore your Receiver prays that this Court enter an order that approves and orders paid the fees and costs of the Receiver and his staff as outlined herein.   Your Receiver further prays for such relief as the Court deems appropriate and just.

Date: November 8, 2019

Respectfully submitted

Robert P. Mosier, Court-Appointed Receiver

# DECLARATION OF THE RECEIVER

I, Robert P. Mosier, declare and affirm as follows:

I am the duly appointed Receiver in this matter.   I have personally prepared this third fee application and am familiar with its content, and I believe that the data is accurate to the best of my knowledge and belief. Where others have contributed to the fee application, these are so noted.

The total fees sought are $67,940.70 at a blended hourly rate of $203.42.   Administrative costs total $1,273.35 less $96.66 already paid.

Exhibit "A" is a copy of a letter to victims that was distributed and posted on the website during the 3rd quarter.   Exhibit "B" provides cash receipts and disbursements from inception through September 30, 2019. The quarterly accounting data for July 1, 2019 through September 30, 2019 is also presented along with the Standardized Fund Accounting Report (Cash Basis) prepared by Craig M. Collins, CPA.   Exhibit "C" is an updated list of assets by Mr. Collins.     Exhibit "D" is a list of tasks undertaken by the Receiver and his staff during the third quarter that I personally prepared with staff input.     Exhibit "E" is a summary of the fees and costs by category, prepared by Aurora Bloom, asst. bookkeeper.   Exhibit "E" also contains timesheets in tenths of an hour for each staff member.

I declare under the laws of the United States of America and the State of California that the above is true and correct to the best of my knowledge and belief.   This declaration was signed by me on the 8th day of November 2019 in Costa Mesa, CA.

_____
Robert P. Mosier, Court-Appointed Receiver

**List of Exhibits**

Exhibit "A"     Recent Letter to Victims

Exhibit "B"     Schedule of Cash Receipts and Disbursements from March 14, 2019 through September 30, 2019 (program to date) and the third quarter 2019 (July 1, 2019 through September 30, 2019).   The exhibit also includes the Standardized Fund Accounting Report (Cash Basis) for the Third Quarter of 2019.

Exhibit "C"     Updated:   List of Assets

Exhibit "D"     Summary of tasks undertaken by the Receiver and his staff during the third quarter, 2019

Exhibit "E"     Summary of Receivership Fees and Costs for the Quarter ending September 30, 2019 plus Detailed Timeslips through the same period.

EXHIBIT "A"

# Mosier & Company, Inc.

Federal Equity Receiver
3151 Airway Avenue, Suite A-1
Costa Mesa, California 92626
(714) 432-0800 Fax (714) 432-7329
www.MosierCo.com

President & Managing Partner
Robert P. Mosier

E-Mail Addresses
RMosier@MosierCo.com

September 23, 2019

Consulting Professionals
Craig M. Collins, CPA
James G. LeSieur, Project Coordinator
John Green, Field Agent
Nancy Michenaud, Controller
Aurora Bloom, Assistant Controller
Kristina Godinez, Paralegal

CCollins@MosierCo.com
JLeSieur@MosierCo.com
JGreen@MosierCo.com
NMichenaud@MosierCo.com
Abloom@MosierCo.com
KGodinez@Mosierco.com

To:

**RE:** **Receivership of Kent R. E. Whitney, David L. Parrish, The Church of the Healthy Self AKA CHS Trust, CHS Asset Management, Inc., Ngoc Ha T. Nguyen, and iCare Financial Solution, Inc. (collectively "CHS or the Defendants").   Website:** www.donlinrecano.com/receivership

Dear Investor:

As you may know, I am the Receiver appointed over the above entities by the United States District Court in Santa Ana, California by court orders entered on March 14, 2019, and September 12, 2019.  I am writing this letter to update you on my progress over the past six months and to let you know what to expect in the coming months.

1.     Overview:   This case began in March 2019 with litigation brought by the Securities & Exchange Commission against Church for the Healthy Self, also known as CHS Trust, CHS Asset Management, Inc., Kent R.E. Whitney, and David Lee Parrish.  Last week, the District Court granted the SEC's application to expand the scope of the receivership estate to formally include iCare Financial Solution, Inc. ("iCare"), and Ngoc Ha T. Nguyen.  In addition, the SEC added a number of other defendants to this action, including some of CHS's key former employees.  In its simplest form, my job as Receiver is to recover as much as I can for investors, to determine the amount of their investments, and to distribute the funds that remain after the costs of the receivership are deducted on a pro-rata basis to the investors.

Since my appointment, I have located approximately $1,029,746 in funds that I believe belong to the Defendants and I have either already brought those funds into the receivership estate or am in the process of doing so.  I have sold some personal property belonging to Mr. Whitney and Mr. Parrish, and the estate received $54,194 in net proceeds as a result.  Prior to my appointment, the FBI seized $5.134 million in cash from bank accounts belonging to CHS and I am now in possession of that money so that it can be more efficiently distributed to investors.  We are still in the process of identifying assets and claims for recovery against third parties, and with Ms. Nguyen and iCare newly-added to the receivership, this process will continue for at least a year or two more, if not longer.  Because the Defendants appear to have squandered the majority of the money invested by investors on commissions, personal living expenses and other self-enriching measures, it is extremely unlikely that investors will receive all or even a significant portion of their money back, but I am committed to continue to locate and recover additional funds wherever possible, including the possibility of litigation proceeds from

2801660.2

EXHIBIT A 10

CHS Trust Investor Letter
September 23, 2019
Page 2

---

third party accomplices such as participating banks and financial institutions – you will receive additional information about this later.

2.      <u>Amount of Net Investments and Claims Process</u>:   So far, I have identified approximately $28.9 million in net investments.  After I complete the process of verifying that number, I will file a motion with the Court seeking approval of a claim procedure.  If the Court approves that motion, I will send a letter to each investor with the amount of their net investment, which is defined as your original investment plus any additional investment, minus any withdrawals or bills that were paid for your benefit (counting as a withdrawal).   The net investment will also not include any monthly interest since we know that these monthly growth or appreciation numbers were fictitious.  If you agree with the amount in the letter that will be mailed to you, then you will not need to do anything else.  If you disagree with the amount in the letter, you will have an opportunity to complete a claim form and to provide documentation to support your revised claim..   Any disagreements that we cannot resolve informally will be resolved by the Court.  I intend to seek Court approval to make an interim distribution when it is appropriate to do so, but I cannot yet tell you when that will be.

3.      <u>Warning About E-Mails</u>:  I have become aware that some investors have received emails by people pretending to be affiliated with the receivership and its professionals.  These emails are not communications from or on behalf of me and are scams.  Although we will respond to emails sent to us, the only way that I am communicating with all investors is through the mail or on the website.  If you receive an email or other communication that is suspicious, please contact me or my office to verify whether it is legitimate.

4.      <u>Meeting of Investors with Ngoc Ha T. Nguyen and Kent Whitney</u>:  We are aware of at least one meeting of CHS and iCare investors hosted by Ha Nguyen and Kent Whitney recently in the San Jose area.  These are unauthorized, in violation of the temporary restraining order and misinformation was reported (including the fact that the Receiver was supposedly holding all of the investor funds).  If you are invited to attend such a meeting in the future, I recommend that you decline.  The information being presented is not accurate and, as noted, is in violation of existing Court orders.

Should you have any questions, please e-mail me at rmosier@mosierco.com.  Please also continue to monitor the website at https://www.donlinrecano.com/Clients/mosier/Index.  We remain keenly aware of the difficulties, financial and emotional, that this apparent fraud has imposed on you and your family.  We remain committed to working diligently to resolve the matter as favorably as possible.

Sincerely yours,

Robert P. Mosier
Receiver

2801660.2

EXHIBIT A 11

EXHIBIT "B"

# RECEIVERSHIP ESTATE of the CHURCH for the HEALTHY SELF
## SCHEDULE of CASH RECEIPTS and DISBURSEMENTS for the PERIOD SINCE
### the BEGINNING of the CASE on MARCH 14, 2019 through SEPTEMBER 30, 2019

| | TOTALS for ALL BANK ACCOUNTS | UNRESTRICTED BANK ACCOUNTS | | | | | RESTRICTED BANK ACCOUNTS | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | CHURCH for the HEALTHY SELF ACCOUNT # 8667 | DAVID PARRISH # 8688 | KENT R.E. WHITNEY # 8681 | NGOC-HA NGUYEN # 9843 | iCARE FINANCIAL # 9850 | CHURCH for the HEALTHY SELF # 9556 | CHS ASSET MANAGEMNT INC. # 9563 |
| 1 CASH RECEIPTS: | | | | | | | | |
| 2 TURNOVER of FUNDS from DEFENDANTS | $5,974,775 | $131,807 | $86,665 | $13,272 | $301,519 | $254,796 | $4,168,163 | $1,018,553 |
| 3 PERSONAL PROPERTY AUCTION: | | | | | | | | |
| 4 GROSS SALE PROCEEDS | $62,363 | $62,363 | | | | | | |
| 5 LESS AUCTION EXPENSES | (8,168) | (8,168) | | | | | | |
| 6 TOTAL NET AUCTION PROCEEDS | 54,195 | 54,195 | | | | | | |
| 7 MISCELLANEOUS REFUNDS | 3,243 | 3,243 | | | | | | |
| 8 ALL OTHER RECEIPTS | 293 | 293 | | | | | | |
| 9 TOTAL CASH RECEIPTS | 6,032,506 | 189,538 | 86,665 | 13,272 | 301,519 | 254,796 | 4,168,163 | 1,018,553 |
| 10 CASH DISBURSEMENTS: | | | | | | | | |
| 11 PROFESSIONAL FEES & COSTS: | | | | | | | | |
| 12 MOSIER & COMPANY, INC. | 88,332 | 88,332 | | | | | | |
| 13 SMILEY WANG-EKVALL LLP | 52,640 | 52,640 | | | | | | |
| 14 FOX ROTHCHILD LLP | 18,753 | 18,753 | | | | | | |
| 15 COMPLETE DISCOVERY | 2,155 | 2,155 | | | | | | |
| 16 SCHEEF & STONE, LLP | 1,153 | 1,153 | | | | | | |
| 17 TOTAL PROFESSIONAL FEES & COSTS | 163,032 | 163,032 | | | | | | |
| 18 OTHER COSTS & EXPENSES: | | | | | | | | |
| 19 WEBSITE  (DONLIN, RECANO) | 4,906 | 4,906 | | | | | | |
| 20 COMPUTER IMAGING | 4,500 | 4,500 | | | | | | |
| 21 FACILITY RENT in WESTMINSTER | 3,525 | 3,525 | | | | | | |
| 22 TRANSLATION SERVICES | 2,928 | 2,928 | | | | | | |
| 23 OUTSIDE SERVICES | 2,629 | 2,629 | | | | | | |
| 24 MOVING & STORAGE | 2,630 | 2,532 | | 98 | | | | |
| 25 ADMINISTRATIVE COSTS | 1,693 | 1,693 | | | | | | |
| 26 TRAVEL | 1,111 | 1,111 | | | | | | |
| 27 TAKEOVER & SECURE PROPERTY | 1,185 | 606 | 489 | 90 | | | | |
| 28 AUTO REPAIRS for the AUCTION | 685 | 0 | 685 | | | | | |
| 29 ALL OTHER DISBURSEMENTS | 269 | 269 | | | | | | |
| 30 TOTAL OTHER COSTS & EXPENSES | 26,062 | 24,700 | 1,174 | 188 | 0 | 0 | 0 | 0 |
| 31 TOTAL CASH DISBURSEMENTS | 189,094 | 187,732 | 1,174 | 188 | 0 | 0 | 0 | 0 |
| 32 CASH FLOW before INTRA-ACCOUNT ACTIVITY | 5,843,413 | 1,807 | 85,491 | 13,084 | 301,519 | 254,796 | 4,168,163 | 1,018,553 |
| 33 INTRA-ACCOUNT CASH ACTIVITY | 0 | 96,250 | (84,450) | (11,800) | 0 | 0 | 0 | 0 |
| 34 CASH on HAND, END of the PERIOD | $5,843,413 | $98,057 | $1,041 | $1,284 | $301,519 | $254,796 | $4,168,163 | $1,018,553 |

# RECEIVERSHIP ESTATE of the CHURCH for the HEALTHY SELF
## SCHEDULE of CASH RECEIPTS and DISBURSEMENTS
### for the THIRD QUARTER from JULY 1, 2019 through SEPTEMBER 30, 2019

| | TOTALS for ALL BANK ACCOUNTS | UNRESTRICTED BANK ACCOUNTS | | | | | RESTRICTED BANK ACCOUNTS | |
| | | CHURCH for the HEALTHY SELF ACCOUNT # 8667 | DAVID PARRISH # 8688 | KENT R.E. WHITNEY # 8681 | NGOC-HA NGUYEN # 9843 | iCARE FINANCIAL # 9850 | CHURCH for the HEALTHY SELF # 9556 | CHS ASSET MANAGEMNT INC. # 9563 |
|---|---|---|---|---|---|---|---|---|
| 1 **CASH RECEIPTS:** | | | | | | | | |
| 2 TURNOVER of FUNDS from DEFENDANTS | $5,743,250 | $0 | $0 | $219 | $301,519 | $254,796 | $4,168,163 | $1,018,553 |
| 3 PERSONAL PROPERTY AUCTION: | | | | | | | | |
| 4 GROSS SALE PROCEEDS | $0 | $0 | | | | | | |
| 5 LESS AUCTION EXPENSES | 0 | 0 | | | | | | |
| 6 TOTAL NET AUCTION PROCEEDS | 0 | 0 | | | | | | |
| 7 MISCELLANEOUS REFUNDS | 0 | 0 | | | | | | |
| 8 ALL OTHER RECEIPTS | 0 | 0 | | | | | | |
| 9 TOTAL CASH RECEIPTS | 5,743,250 | 0 | 0 | 219 | 301,519 | 254,796 | 4,168,163 | 1,018,553 |
| 10 **CASH DISBURSEMENTS:** | | | | | | | | |
| 11 PROFESSIONAL FEES & COSTS: | | | | | | | | |
| 12 MOSIER & COMPANY, INC. | 0 | 0 | | | | | | |
| 13 SMILEY WANG-EKVALL LLP | 0 | 0 | | | | | | |
| 14 FOX ROTHSCHILD LLP | 27 | 27 | | | | | | |
| 15 COMPLETE DISCOVERY | 0 | 0 | | | | | | |
| 16 SCHEEF & STONE, LLP | 0 | 0 | | | | | | |
| 17 TOTAL PROFESSIONAL FEES & COSTS | 27 | 27 | | | | | | |
| 18 OTHER COSTS & EXPENSES: | | | | | | | | |
| 19 WEBSITE  (DONLIN, RECANO) | 193 | 193 | | | | | | |
| 20 COMPUTER IMAGING | 0 | 0 | | | | | | |
| 21 FACILITY RENT in WESTMINSTER | 0 | 0 | | | | | | |
| 22 TRANSLATION SERVICES | 0 | 0 | | | | | | |
| 23 OUTSIDE SERVICES | 0 | 0 | | | | | | |
| 24 MOVING & STORAGE | 1,116 | 1,116 | | | | | | |
| 25 ADMINISTRATIVE COSTS | 65 | 65 | | | | | | |
| 26 TRAVEL | 1,111 | 1,111 | | | | | | |
| 27 TAKEOVER & SECURE PROPERTY | 0 | 0 | | | | | | |
| 28 AUTO REPAIRS for the AUCTION | 0 | 0 | | | | | | |
| 29 ALL OTHER DISBURSEMENTS | 0 | 0 | | | | | | |
| 30 TOTAL OTHER COSTS & EXPENSES | 2,485 | 2,485 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 TOTAL CASH DISBURSEMENTS | 2,512 | 2,512 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 **CASH FLOW before INTRA-ACCOUNT ACTIVITY** | 5,740,738 | (2,512) | 0 | 219 | 301,519 | 254,796 | 4,168,163 | 1,018,553 |
| 33 **INTRA-ACCOUNT CASH ACTIVITY** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 **CASH FLOW after INTRA-ACCOUNT ACTIVITY** | 5,740,738 | (2,512) | 0 | 219 | 301,519 | 254,796 | 4,168,163 | 1,018,553 |
| 35 **CASH on HAND, BEGINNING of the QUARTER** | 102,675 | 100,569 | 1,041 | 1,065 | 0 | 0 | 0 | 0 |
| 36 **CASH on HAND, END of the QUARTER** | $5,843,413 | $98,057 | $1,041 | $1,284 | $301,519 | $254,796 | $4,168,163 | $1,018,553 |

# STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for
## KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and
## THE CHURCH for the HEALTHY SELF aka CHS TRUST
## RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
## REPORTING PERIOD from JULY 1, 2019 through SEPTEMBER 30, 2019

| FUND ACCOUNTING  (See Instructions): | | SCHEDULE | DETAIL | SUBTOTAL | GRAND TOTAL |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance of the Fund as of July 1, 2019 | | | | $102,675 |
| | *Increases in Fund Balances:* | | | | |
| Line 2 | **Business Income  (Receipts)** | | | | 0 |
| Line 3 | **Cash and Securities** | | | | 0 |
| Line 4 | **Interest / Dividend Income** | | | | 0 |
| Line 5 | **Business Asset Liquidation** | Schedule 1 | | | 0 |
| Line 6 | **Personal Asset Liquidation** | | | | 0 |
| Line 7 | **Third-Party Litigation** | | | | 0 |
| Line 8 | **Miscellaneous - Other Receipts** | Schedule 1 | | | 5,743,250 |
| | Total Funds Available (Lines 1-8) | | | | 5,845,925 |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Investors** | | | | 0 |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10a | *Disbursements to Receiver and / or Other Professionals* | Schedule 1 | | $27 | |
| Line 10b | *Business Asset Expenses* | Schedule 2 | | 2,485 | |
| Line 10c | *Personal Asset Liquidation* | | | 0 | |
| Line 10d | *Investment Expenses* | | | 0 | |
| Line 10e | *Third-Party Litigation Expenses:*   1.  Attorney Fees | | $0 | | |
| | 2.  Litigation Expenses | | 0 | | |
| | *Total Third-Party Litigation Expenses* | | | 0 | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | 0 | |
| Line 10g | *Federal and State Tax Payments* | | | 0 | |
| | Total Disbursements for Receivership Operations | | | | 2,512 |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1.  Fees:   Fund Administrator | | | | |
| | Independent Distribution Consultant (IDC) | | 0 | | |
| | Distribution Agent | | 0 | | |
| | Consultants | | 0 | | |
| | Legal Advisors | | 0 | | |
| | Tax Advisors | | 0 | | |
| | 2.  Administrative Expenses | | 0 | | |
| | 3.  Miscellaneous | | 0 | | |
| | Total Plan Development Expenses | | | 0 | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1.  Fees:   Fund Administrator | | 0 | | |
| | Independent Distribution Consultant (IDC) | | 0 | | |
| | Distribution Agent | | 0 | | |
| | Consultants  (Forensic Accountants) | | 0 | | |
| | Legal Advisors | | 0 | | |
| | Tax Advisors | | 0 | | |
| | 2.  Administrative Expenses | | 0 | | |
| | 3.  Investor Identification:   Notice / Publishing Approved Plan | | 0 | | |
| | Claimant Identification | | 0 | | |
| | Claims Processing | | 0 | | |
| | Web Site Maintenance / Call Center | | 0 | | |
| | 4.  Fund Administrator Bond | | 0 | | |
| | 5.  Miscellaneous | | 0 | | |
| | 6.  Fair Account for Investor Restitution | | 0 | | |
| | (FAIR) Reporting Expenses | | 0 | | |
| | *Total Plan Implementation Expenses* | | | 0 | |
| | Total Disbursements for Distribtion Expenses Paid by the Fund | | | | 0 |
| Line 12 | **Disbursements to Court / Other:** | | | | |
| Line 12a | *Investment Expenses / Court Registry Investment System (DRIS) Fees* | | | 0 | |
| Line 12b | *Federal Tax Payments* | | | 0 | |
| | Total Disbursements to Court / Other | | | | 0 |
| | Total Funds Disbursed  (Lines 9-12) | | | | 2,512 |
| Line 13 | **Ending Balance of the Fund as of September 30, 2019** | | | | $5,843,412 |

EXHIBIT B14

# STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for
## KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and
## THE CHURCH for the HEALTHY SELF aka CHS TRUST
## RECEIVERSHIP; CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
## REPORTING PERIOD from JULY 1, 2019 through SEPTEMBER 30, 2019

| | | | | | DETAIL | SUBTOTAL | GRAND TOTAL |
|---|---|---|---|---|---|---|---|
| **Line 14** | Ending Balance of Fund - Net Assets: | | | | | | |
| Line 14a | *Cash & Cash Equivalents* | | Schedule 2 | | | | $5,843,412 |
| Line 14b | *Investments* | | | | | | 0 |
| Line 14c | *Other Assets or Uncleared Funds* | | | | | | 0 |
| | **Total Ending Balance of Fund - Net Assets** | | | | | | $5,843,412 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | | DETAIL | SUBTOTAL | GRAND TOTAL |
|---|---|---|---|---|---|
| | *Report of Items NOT to be Paid by the Fund:* | | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund* | | | | |
| | 1. Fees: Fund Administrator | | | $0 | |
| | Independent Distribution Consultant (IDC) | | | 0 | |
| | Distribution Agent | | | 0 | |
| | Consultants | | | 0 | |
| | Legal Advisors | | | 0 | |
| | Tax Advisors | | | 0 | |
| | 2. Administrative Expenses | | | 0 | |
| | 3. Miscellaneous | | | 0 | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | $0 |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund* | | | | |
| | 1. Fees: Fund Administrator | | | 0 | |
| | Independent Distribution Consultant (IDC) | | | 0 | |
| | Distribution Agent | | | 0 | |
| | Consultants | | | 0 | |
| | Legal Advisors | | | 0 | |
| | Tax Advisors | | | 0 | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification: Notice/Publishing Approved Plan | | | 0 | |
| | Claimant Identification | | | 0 | |
| | Claims Processing | | | 0 | |
| | Web Site Maintenance / Call Center | | | 0 | |
| | 4. Fund Administrator Bond | | | 0 | |
| | 5. Miscellaneous | | | 0 | |
| | 6. FAIR Reporting Expenses | | | 0 | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | 0 |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | 0 |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | $0 |
| **Line 16** | **Disbursements to Court / Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses / CRIS Fees* | | | $0 | |
| Line 16b | *Federal Tax Payments* | | | 0 | |
| | **Total Disbursements to Court / Other Not Paid by the Fund:** | | | | $0 |
| **Line 17** | **DC & State Tax Payments** | | | | $0 |
| **Line 18** | **Number of Claims:** | | | | |
| Line 18a | Number of Claims Received This Reporting Period ............................................................ | | | | 0 |
| Line 18b | Number of Claims Received Since Inception of Fund ........................................................... | | | | 0 |
| **Line 19** | **Number of Claimants / Investors:** | | | | |
| Line 18a | *Number of Claimants / Investors Paid This Reporting Period* ........................................... | | | | 0 |
| Line 18b | *Number of Claimants / Investors Paid Since Inception of Fund* ...................................... | | | | 0 |

Receiver:

By: _(signature)_

(signature)

Robert P. Mosier

(printed name)

Date: 10-7-19    **EXHIBIT** B15

Z:\1700FLDR\1736 CHS Trust\[STANDARDIZED FUND ACCOUNTING REPORT.xlsx]9-30-19

**STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for**
**KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and**
**THE CHURCH for the HEALTHY SELF aka CHS TRUST**
**RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)**
**REPORTING PERIOD from JULY 1, 2019 through SEPTEMBER 30, 2019**

| SCHEDULE 1 |
|---|

**LINE 5**    <u>BUSINESS ASSET LIQUIDATION:</u>

| | | | |
|---|---|---|---|
| REAL ESTATE SALES THIS PERIOD | | | $0 |
| PERSONAL PROPERTY SALES: | AUCTION of VEHICLES & OTHER | $0 | |
| | LESS AUCTION COSTS | 0 | |
| | NET AUCTION PROCEEDS | | 0 |
| TOTAL BUSINESS ASSET LIQUIDATION | | | $0 |

**LINE 8**    <u>MISCELLANEOUS - OTHER RECEIPTS:</u>

| | |
|---|---|
| TURNOVER of FUNDS from DEFENDANTS: | |
| CHURCH for the HEALTHY SELF: | |
| PRESTIGE COMMUNITY CREDIT UNION | $4,125,898 |
| PRESTIGE COMMUNITY CREDIT UNION  (Interest) | 42,265 |
| OTHER ACCOUNTS | 0 |
| CHS ASSET MANAGEMENT INC.: | |
| BANK of AMERICA | 1,008,867 |
| BANK of AMERICA  (Interest) | 9,686 |
| KENT R.E. WHITNEY | 219 |
| DAVID PARRISH | 0 |
| ICARE FINANCIAL SOLUTION INC.: | |
| WELLS FARGO BANK | 251,988 |
| BANK of AMERICA | 2,808 |
| NGOC HA T. NGUYEN: | |
| WELLS FARGO BANK | 39,201 |
| BANK of AMERICA | 259,436 |
| CHASE JP MORGAN BANK | 2,882 |
| TOTAL TURNOVER of FUNDS from DEFENDANTS | 5,743,250 |
| MISCELLANEOUS REFUNDS and OTHER RECEIPTS | 0 |
| TOTAL MISCELLANEOUS - OTHER RECEIPTS | $5,743,250 |

**LINE 10a**    <u>DISBURSEMENTS to the RECEIVER and OTHER PROFESSIONALS:</u>

| | | |
|---|---|---|
| RECEIVER | RECEIVER, ROBERT P. MOSIER & STAFF | $0 |
| COUNSEL for the RECEIVER | SMILEY WANG-EKVALL LLP | 0 |
| OTHER COUNSEL for RECEIVER | FOX ROTHCHILD LLP | 27 |
| OTHER COUNSEL for RECEIVER | COMPLETE DISCOVERY SOURCE | 0 |
| OTHER COUNSEL for RECEIVER | SCHEEF & STONE, LLP | 0 |
| FORENSIC ACCOUNTANTS | | 0 |
| TOTAL DISBURSEMENTS to RECEIVER and OTHER PROFESSIONALS | | $27 |

EXHIBIT B16

**STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for**
**KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and**
**THE CHURCH for the HEALTHY SELF aka CHS TRUST**
**RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)**
**REPORTING PERIOD from JULY 1, 2019 through SEPTEMBER 30, 2019**

| SCHEDULE 2 |
|---|

**LINE 10b**   **BUSINESS ASSET EXPENSES:**

| | |
|---|---:|
| WEBSITE BUILDING & HOSTING | $193 |
| COMPUTER IMAGING | 0 |
| FACILITY RENT in WESTMINSTER | 0 |
| TRANSLATION SERVICES | 0 |
| OUTSIDE SERVICES | 0 |
| ADMINISTRATIVE COSTS | 65 |
| MOVING & STORAGE | 1,116 |
| TRAVEL | 1,111 |
| AUTO REPAIRS for the PERSONAL PROPERTY AUCTION | 0 |
| TAKEOVER & SECURING of PROPERTY | 0 |
| OTHER | 0 |
| TOTAL BUSINESS ASSET EXPENSES | $2,485 |

**LINE 14a**   **CASH & CASH EQUIVALENTS:**

| NAME of BANK | ACCT # | NAME of OWNING ENTITY and ACCOUNT DESCRIPTION | | ACCOUNT BALANCE | |
|---|---|---|---|---:|---:|
| EAST WEST BANK | 9556 | THE CHURCH for the HEALTHY SELF | RESTRICTED USE  (NOTE) | | $4,168,163 |
| EAST WEST BANK | 9563 | CHS ASSET MANAGEMENT INC. | RESTRICTED USE  (NOTE) | | 1,018,553 |
| | | | TOTAL RESTRICTED FUNDS | | 5,186,716 |
| EAST WEST BANK | 8667 | THE CHURCH for the HEALTHY SELF | GENERAL UNRESTRICTED | $98,057 | |
| EAST WEST BANK | 8688 | DAVID LEE PARRISH | GENERAL UNRESTRICTED | 1,041 | |
| EAST WEST BANK | 8681 | KENT R.E. WHITNEY | GENERAL UNRESTRICTED | 1,284 | |
| EAST WEST BANK | 9843 | NGOC HA T. NGUYEN | GENERAL UNRESTRICTED | 301,519 | |
| EAST WEST BANK | 9850 | ICARE FINANCIAL SOLUTION INC. | GENERAL UNRESTRICTED | 254,796 | |
| | | | TOTAL GENERAL UNRESTRICTED FUNDS | | 656,696 |
| | | | TOTAL CASH & CASH EQUIVALENTS | | $5,843,412 |

NOTE:

ON AUGUST 5, 2019 the COURT ENTERED ORDERS for the UNITED STATES MARSHALS SERVICE to DISTRIBUTE FUNDS THAT IT HAD SEIZED from PRESTIGE COMMUNITY CREDIT UNION ($4,125,898.19) and the BANK of AMERICA ($1,008,866.60). ULTIMATELY, THE ESTATE RECEIVED the AMOUNTS NOTED PLUS INTEREST (PRESTIGE COMMUNITY CREDIT UNION = $42,264.59 + BANK of AMERICA = $9,686.27).  SUBJECT to FURTHER ORDER of the COURT in the SEC ACTION CONFIRMING THAT TRADE CREDITORS WILL NOT RECEIVE a DISTRIBUTION from the RECEIVERSHIP ESTATE UNLESS ALL INVESTORS ARE PAID IN FULL, NO PART of the SEIZED FUNDS WILL BE DISTRIBUTED to ANY CREDITOR of the RECEIVERSHIP ESTATE ASIDE from DEFRAUDED INVESTORS in CHS and CAM.

EXHIBIT B17

EXHIBIT "C"

# RECEIVERSHIP of THE CHURCH FOR THE HEALTHY SELF et al

## LIST of ASSETS as of SEPTEMBER 30, 2019

| | Account Name/Holder | Institution | Account Number | Turned-over to Receiver on | Status or Prior Status | Amount |
|---|---|---|---|---|---|---|
| | CASH SEIZED by the RECEIVER: | | | | | |
| 1 | David Lee Parrish | Chase | -9288 | 3/25/2019 | $$ Turned over to Receiver | $35,232.36 |
| 2 | David Lee Parrish | Chase | -7411 | 3/25/2019 | $$ Turned over to Receiver | 267.08 |
| 3 | David Lee Parrish | Chase | -6236 | 3/25/2019 | $$ Turned over to Receiver | 246.82 |
| 4 | David Lee Parrish | Chase | -1703 | 3/25/2019 | $$ Turned over to Receiver | 1,888.86 |
| 5 | David Parrish | Cash | | 3/15/2019 | Cash picked up at the 118 Garnet, NB property | 48,037.00 |
| 6 | Kent Whitney | Cash | | 3/15/2019 | Cash picked up at the Newport Beach Apartment | 5,000.00 |
| 7 | Kent Whitney | Capital One 360 Acct | -8298 | 4/8/2019 | 3/25/19 Kyra sent letter to freeze & turnover | 1,898.82 |
| 8 | Church for the Healthy Self | TD Ameritrade / Scottrade | -2670 | 4/23/2019 | 3/26/19 Kyra ordered liquidated & turned over | 38,299.01 |
| 9 | Lena Le | Ironbeam / Insignia | -2885 | 4/29/2019 | 3/21/19 Frozen | 93,508.24 |
| 10 | Kent Whitney | Acorn Securities, LLC | -4279 | 5/20/2019 | 3/25/2019 Account frozen | 6,154.37 |
| 11 | David Lee Parrish | Acorn Securities, LLC | UNKNOWN | 5/20/2019 | | 992.84 |
| 12 | Kent Whitney | US Bank Cardmember Service | -40378 | 8/9/2019 | | 219.17 |
| 13 | The Church for the Healthy Self | Prestige Community Credit Union | -803 | 9/9/2019 | 3/12/19 Turned over to US Marshals | 4,125,898.35 |
| | | | | 9/17/2019 | Interest on the Church of Healthy Self seized funds | 42,264.53 |
| 14 | CHS Asset Management, Inc. | Bank of America | -3568 | 9/18/2019 | 3/12/19 FBI seized funds | 1,008,866.93 |
| | | | | 9/18/2019 | Interest on the CHS Asset Mgmt seized funds | 9,686.27 |
| 15 | iCare Financial Solution Inc. | Wells Fargo Bank | -1976 | 9/26/2019 | 3/19/2019 Frozen | 251,988.21 |
| 16 | Ha Nguyen | Wells Fargo Bank | -0463,-2521,-4667 | 9/26/2019 | 3/19/2019 Frozen | 39,200.88 |
| 17 | iCare Financial Solution Corp. | Bank of America | -4884 | 9/27/2019 | 3/18/19 Frozen per Kyra | 2,807.79 |
| 18 | Ha Nguyen | Bank of America | -0133,-6234,-7904 | 9/27/2019 | 3/18/19 Frozen per Kyra | 259,436.09 |
| 19 | Ha Nguyen | Chase JPMorgan Bank | -5873 | 9/27/2019 | | 2,882.13 |
| | TOTAL CASH SEIZED by the RECEIVER | | | | | 5,974,775.32 |
| 20 | NET CASH from PERSONAL PROPERTY AUCTIONED by TRANZON | | | | | 54,194.94 |
| | TOTAL CASH RECEIPTS TO-DATE | | | | | 6,028,970.26 |

ACTUAL CASH on HAND on SEPTEMBER 30, 2019 = **$5,843,413**

(continued)

Page 1 of 3

EXHIBIT C18

# RECEIVERSHIP of THE CHURCH FOR THE HEALTHY SELF et al
## LIST of ASSETS as of SEPTEMBER 30, 2019
### (CONTINUED)

**FROZEN ACCOUNTS:**

| | | Institution | Account Number | Other | Status | Amount |
|---|---|---|---|---|---|---|
| 21 | iCare Financial Solution | Ironbeam / Insignia | -2878 | Trading/Futures | 3/21/19 Frozen | 28,534.27 |
| 22 | iCare Agency | Wells Fargo | -8949 | Checking | 3/19/2019 Frozen | 9,071.00 |
| 23 | iCare Agency | Wells Fargo | -5001 | | 3/19/2019 Frozen | 6,854.00 |
| 24 | Crawfish Lovers | Wells Fargo | -1526 | Checking | 3/19/2019 Frozen | 157,176.00 |
| 25 | Crawfish Lovers | Wells Fargo | -1534 | | 3/19/2019 Frozen | 799.00 |
| 26 | 2DC Partners LLC dba CHS Asset | Chase | -9058 | | 3/25/19 Frozen | 1,498.00 |
| 27 | Tien My Pham | Charles Schwab | -6475 | | 3/27/19 Frozen | 0.40 |
| 28 | Richard Earl King II | Prestige Community Credit Union | -829 | | 3/19/2019 Frozen | |
| 29 | Human Kindness Club | Prestige Comm Credit Union | -663 | | 3/19/2019 Frozen | |
| 30 | Richard E. King II | TD Ameritrade | -502 | | 3/21/19 Frozen.  Kyra sent letter | |
| 31 | David Lee Parrish | TD Ameritrade/Scottrade | -8735 | | 3/21/19 Frozen.  Kyra sent letter | |

**TOTAL FROZEN ACCOUNTS**  203,932.67

**TOTAL SHORT-TERM CASH AVAILABLE**  $6,232,902.93

**REAL PROPERTIES:**

| | | CITY, STATE, ZIP CODE & PARCEL NUMBER | OWNED BY | LOW VALUE | HIGH VALUE |
|---|---|---|---|---|---|
| 32 | 45 EAST 23rd STREET | CHICAGO, ILLINOIS 60616-2113 | DAVID PARRISH | 350,000.00 | 400,000.00 |
| | | LESS APPROXIMATE MORTGAGE | | (300,000.00) | (300,000.00) |
| | | EQUITY in the PROPERTY | | 50,000.00 | 100,000.00 |
| 33 | RAW LAND LOCATED in YAZOO CITY, MISSISSIPPI | | KENT WHITNEY | 0.00 | 500.00 |
| 34 | RAW LAND LOCATED in the SANTA CLARITA VALLEY in CALIFORNIA | | KENT WHITNEY | 0.00 | 800.00 |
| 35 | 2201 SUMMEREVE COURT, #56 | SAN JOSE 95122   APN: 477-69-056 | NGUYEN NGOC-HA T | 400,000.00 | 450,000.00 |
| 36 | 2977 ABIGAIL LANE | SAN JOSE 95121 | NGUYEN NGOC-HA T | 800,000.00 | 900,000.00 |

**TOTAL REAL PROPERTIES**  1,250,000.00  1,451,300.00

**AUTOMOBILES:**

| | | YEAR and MAKE | OWNED BY | LOW VALUE | HIGH VALUE |
|---|---|---|---|---|---|
| 37 | 2011 BMW 528i | | KENT WHITNEY  (SAN JOSE) | 6,000.00 | 8,000.00 |
| 38 | 2011 MERCEDES GL 450 | | | 4,000.00 | 6,000.00 |

**TOTAL AUTOMOBILES**  10,000.00  14,000.00

**TOTAL SHORT and LONG-TERM ASSETS**  $7,492,902.93  $7,698,202.93

EXHIBIT C19

# RECEIVERSHIP of THE CHURCH FOR THE HEALTHY SELF et al
## LIST of ASSETS as of SEPTEMBER 30, 2019
### (CONTINUED)

**OTHER ACCOUNTS IN PROCESS:**

| | | Institution | Account Number | Other | Status | Amount |
|---|---|---|---|---|---|---|
| 39 | David Parrish | Bank of America | -7299 | Line of Credit | | 92.30 |
| 40 | Rose Parrish and David Parrish | Bank of America | -2303 | Checking | | |
| 41 | David Parrish | Bank of America | -3680 | Credit Card | | |
| 42 | David Parrish | Bank of America | -3682 | Credit Card | | |
| 43 | Kent Whitney | Bank of America | -8750 | Credit Card | 3/21/19 Noticed on card # -2746 | |
| 44 | Kent Whitney | Bank of America | -8757 | Credit Card | | |
| 45 | CHS Asset Management, Inc. | Bank of America | -5354 | CAM Account | | |
| 46 | The Church for the Healthy Self | TD Ameritrade | -1928 | Closed 6/2/16 | 3/18/19 Kyra sent a letter | |
| 47 | David Lee Parrish | TD Ameritrade | -1772 | f/k/a/ 88548010 | 3/26/19 No value per Ameritrade | |
| 48 | Kent Whitney/David Parrish | Pay Pal Accounts | | | | |
| 49 | Ngoc-Ha T. Nguyen | Bank of America | -7466 | Savings | 3/18/19 Kyra sent a letter | |
| 50 | Ngoc-Ha T. Nguyen | Bank of America | -2232 | Checking | 3/18/19 Kyra sent a letter | |
| 51 | Ngoc-Ha T. Nguyen | Bank of America | -1331 | Savings | 3/18/19 Kyra sent a letter | |
| 52 | Ngoc-Ha T. Nguyen | Bank of America | -1093 | Checking | 3/18/19 Kyra sent a letter | |
| 53 | Ngoc-Ha T. Nguyen | Bank of America | -9243 | CD | 3/18/19 Kyra sent a letter | |
| 54 | Ngoc-Ha T. Nguyen | Bank of America | -5284 | CD | 3/18/19 Kyra sent a letter | |
| 55 | Ngoc-Ha T. Nguyen | Bank of America | -3946 | CD | 3/18/19 Kyra sent a letter | |
| 56 | Ngoc-Ha T. Nguyen | Bank of America | -2002 | Retirement | 3/18/19 Kyra sent a letter | |
| 57 | Ngoc-Ha T. Nguyen | Bank of America | -2001 | Retirement | 3/18/19 Kyra sent a letter | |
| 58 | Ngoc-Ha T. Nguyen | Bank of America | -0006 | Retirement | 3/18/19 Kyra sent a letter | |
| 59 | Ngoc-Ha T. Nguyen | Bank of America | -9606 | Loan | 3/18/19 Kyra sent a letter | |
| 60 | Ngoc-Ha T. Nguyen | Bank of America | -7051 | CC | 3/18/19 Kyra sent a letter | |
| 61 | Ngoc-Ha T. Nguyen | Bank of America | -1798 | Debit Card | 3/18/19 Kyra sent a letter | |
| 62 | Ngoc-Ha T. Nguyen | Bank of America | -0960 | Credit Card | 3/18/19 Kyra sent a letter | |
| 63 | Ngoc-Ha T. Nguyen | Bank of America | -8834 | Credit Card | 3/18/19 Kyra sent a letter | |
| 64 | Ngoc-Ha T. Nguyen | Bank of America | -5991 | Credit Card | | |
| 65 | Ngoc-Ha T. Nguyen ICARE Fin Svs | Bank of America | -2755 | Credit Card | | |
| 66 | 2DC Partners, LLC | Bank of America | Unknown | Unknown | 3/18/19 Per Kyra no records of accts | |
| 67 | Unknown | Union Bank | Unknown | | 3/18/19 Kyra sent a letter | |
| 68 | Kent Whitney | Charles Schwab | -9545 | | 3/27/19 Accounts Closed in 2010 | |
| 69 | Kent Whitney | Chime Bank | -0491 | | 3/25/19 Kyra letter to Bancorp who handles Chime Banking | |
| | **TOTAL OTHER ACCOUNTS IN PROCESS** | | | | | **$92.30** |

EXHIBIT "D"

# CHS Trust Receivership Estate
# List of activities:  July 1 to September 30, 2019

1.  Further refine the calculation of the net investment amount for each investor in CHS and iCare.
2.  Continue the exploration of contingent fee litigation with two law firms.
3.  Interface with the U.S. Attorney's office to orchestrate the turnover of funds seized by the FBI pre-Receiver.
4.  Prepare updated letter to investors that was posted on the website.
5.  Monitor and update the website.
6.  Oversee translations of letter and email to Vietnamese.
7.  Focus on the recovery of cash and assets.
8.  Prepared 2nd Fee Application with Status Report.
9.  Review emails and other historical data.
10. Review computer data.
11. Further analysis and review Amex charges.
12. Further compilation and review of commissions paid.
13. Continued the distribution of unsold items of personal property to selected parties related to the Defendants.
14. Host status meetings with counsel from time to time through the 3rd Quarter.
15. Update the properties list with new data as discovered.
16. Reinspect assets in San Jose following the addition of new San Jose defendants.
17. Review and comment on stipulation to turn over AUSA funds.
18. Coordinate further with the FBI and SEC's analytic division to continue assembling investor data and amounts paid to third parties.
19. Coordinate information with the SEC.
20. Prepare updated accountings and cash flow analysis.
21. Continued coordination and communicate with former employees.
22. Communicated by email & telephone calls with investors and met with selected investors in the San Jose area.
23. Reconcile accounts.
24. Update financial data.
25. Update investors mailing addresses.
26. Update Inventory list.

EXHIBIT D21

EXHIBIT "E"

# RECEIVERSHIP ESTATE of CHS TRUST
## SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF JULY 2019 THROUGH SEPTEMBER 2019

| SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| RECEIVER ROBERT P. MOSIER | 51.50 | $383.00 | $19,724.50 | $0.00 | $19,724.50 | $0.00 | $19,724.50 |
| ACCOUNTING & FIELD AGENTS | 171.90 | $244.70 | 42,063.20 | 0.00 | 42,063.20 | 0.00 | 42,063.20 |
| BOOKKEEPING & PARALEGAL | 110.60 | $55.63 | 6,153.00 | 27.49 | 6,180.49 | 0.00 | 6,180.49 |
| ADMINISTRATIVE COSTS | | | | 1,245.86 | 1,245.86 | 96.66 | 1,149.20 |
| TOTAL FEES & COSTS | 334.00 | $203.42 | $67,940.70 | $1,273.35 | $69,214.05 | $96.66 | $69,117.39 |
| | | | | | 0.00 | 0.00 | 0.00 |

| RECEIVER: ROBERT P. MOSIER | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| JULY 2019 | 17.20 | $383.00 | $6,587.60 | $0.00 | $6,587.60 | $0.00 | $6,587.60 |
| AUGUST 2019 | 10.00 | $383.00 | 3,830.00 | 0.00 | 3,830.00 | 0.00 | 3,830.00 |
| SEPTEMBER 2019 | 24.30 | $383.00 | 9,306.90 | 0.00 | 9,306.90 | 0.00 | 9,306.90 |
| RECEIVER'S FEES | 51.50 | $383.00 | $19,724.50 | $0.00 | $19,724.50 | $0.00 | $19,724.50 |

| ACCOUNTING & FIELD AGENTS: | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| CRAIG M. COLLINS-C.P.A | | | | | | | |
| JULY 2019 | 29.80 | $292.00 | $8,701.60 | $0.00 | $8,701.60 | $0.00 | $8,701.60 |
| AUGUST 2019 | 20.30 | $292.00 | 5,927.60 | 0.00 | 5,927.60 | 0.00 | 5,927.60 |
| SEPTEMBER 2019 | 51.70 | $292.00 | 15,096.40 | 0.00 | 15,096.40 | 0.00 | 15,096.40 |
| JIM LESIEUR-Sr. Project Director | | | | | | | |
| JULY 2019 | 6.40 | $176.00 | 1,126.40 | 0.00 | 1,126.40 | 0.00 | 1,126.40 |
| AUGUST 2019 | 20.90 | $176.00 | 3,678.40 | 0.00 | 3,678.40 | 0.00 | 3,678.40 |
| SEPTEMBER 2019 | 42.80 | $176.00 | 7,532.80 | 0.00 | 7,532.80 | 0.00 | 7,532.80 |
| TOTAL ACCOUNTING & AGENTS | 171.90 | $244.70 | $42,063.20 | $0.00 | $42,063.20 | $0.00 | $42,063.20 |

| BOOKKEEPING & PARALEGAL: | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| NANCY E. MICHENAUD | | | | | | | |
| JULY 2019 | 3.60 | $95.00 | $342.00 | $11.83 | $353.83 | $0.00 | $353.83 |
| AUGUST 2019 | 7.50 | $95.00 | 712.50 | 0.00 | 712.50 | 0.00 | 712.50 |
| SEPTEMBER 2019 | 6.90 | $95.00 | 655.50 | 0.00 | 655.50 | 0.00 | 655.50 |
| AURORA BLOOM | | | | | | | |
| JULY 2019 | 25.40 | $50.00 | 1,270.00 | 5.22 | 1,275.22 | 0.00 | 1,275.22 |
| AUGUST 2019 | 7.20 | $50.00 | 360.00 | 0.00 | 360.00 | 0.00 | 360.00 |
| SEPTEMBER 2019 | 22.60 | $50.00 | 1,130.00 | 10.44 | 1,140.44 | 0.00 | 1,140.44 |
| KRISTINA GODINEZ | | | | | | | |
| JULY 2019 | 3.20 | $45.00 | 144.00 | 0.00 | 144.00 | 0.00 | 144.00 |
| AUGUST 2019 | 7.10 | $45.00 | 319.50 | 0.00 | 319.50 | 0.00 | 319.50 |
| SEPTEMBER 2019 | 27.10 | $45.00 | 1,219.50 | 0.00 | 1,219.50 | 0.00 | 1,219.50 |
| BOOKKEEPING/PARALEGAL | 110.60 | $55.63 | $6,153.00 | $27.49 | $6,180.49 | $0.00 | $6,180.49 |

| ADMINISTRATIVE COSTS: | MISC. COSTS | TELE-PHONE | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX, etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| JULY 2019 | $0.00 | $0.00 | $1.50 | $49.80 | $0.00 | $51.30 | $0.00 | $51.30 |
| AUGUST 2019 | $0.00 | $0.00 | $1.00 | $30.40 | $32.00 | $63.40 | $32.00 | $31.40 |
| SEPTEMBER 2019 | $127.80 | $0.00 | $222.00 | $716.70 | $64.66 | $1,131.16 | $64.66 | $1,066.50 |
| TOTAL ADMIN COSTS | $127.80 | $0.00 | $224.50 | $796.90 | $96.66 | $1,245.86 | $96.66 | $1,149.20 |

Z:\1700\FLDR\1736 CHS Trust\Merge\3rd Fee App\[e1.xls]Sheet1

EXHIBIT E22

# RECEIVERSHIP ESTATE of CHS TRUST

## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

### FOR THE PERIOD OF MARCH 2019 THROUGH SEPTEMBER 2019

| *CUMULATIVE* SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| RECEIVER ROBERT P. MOSIER | 292.80 | $355.40 | $104,061.10 | $0.00 | $104,061.10 | $84,336.60 | $19,724.50 |
| ACCOUNTING & FIELD AGENTS | 707.30 | $240.67 | 170,229.20 | 19.72 | 170,248.92 | 128,185.72 | 42,063.20 |
| BOOKKEEPING & PARALEGAL | 777.10 | $62.14 | 48,292.50 | 174.40 | 48,466.90 | 42,286.41 | 6,180.49 |
| ADMINISTRATIVE COSTS | | | | 6,045.57 | 6,045.57 | 4,896.37 | 1,149.20 |
| **TOTAL FEES & COSTS** | **1,777.20** | **$181.51** | **$322,582.80** | **$6,239.69** | **$328,822.49** | **$259,705.10** | **$69,117.39** |
| | | | | | 0.00 | 0.00 | (0.00) |

| RECEIVER: ROBERT P. MOSIER | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| MARCH 2019 | 91.70 | $326.20 | $29,912.30 | $0.00 | $29,912.30 | $29,912.30 | $0.00 |
| APRIL 2019 | 89.70 | $350.98 | 31,482.60 | 0.00 | 31,482.60 | 31,482.60 | 0.00 |
| MAY 2019 | 38.90 | $383.00 | 14,898.70 | 0.00 | 14,898.70 | 14,898.70 | 0.00 |
| JUNE 2019 | 21.00 | $383.00 | 8,043.00 | 0.00 | 8,043.00 | 8,043.00 | 0.00 |
| JULY 2019 | 17.20 | $383.00 | 6,587.60 | 0.00 | 6,587.60 | | 6,587.60 |
| AUGUST 2019 | 10.00 | $383.00 | 3,830.00 | 0.00 | 3,830.00 | 0.00 | 3,830.00 |
| SEPTEMBER 2019 | 24.30 | $383.00 | 9,306.90 | 0.00 | 9,306.90 | | 9,306.90 |
| **RECEIVER'S FEES** | **292.80** | **$355.40** | **$104,061.10** | **$0.00** | **$104,061.10** | **$84,336.60** | **$19,724.50** |

| ACCOUNTING & FIELD AGENTS: CRAIG M. COLLINS-C.P.A | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| MARCH 2019 | 86.40 | $292.00 | $25,228.80 | $0.00 | $25,228.80 | $25,228.80 | $0.00 |
| APRIL 2019 | 74.40 | $292.00 | 21,724.80 | 0.00 | 21,724.80 | 21,724.80 | 0.00 |
| MAY 2019 | 79.10 | $292.00 | 23,097.20 | 0.00 | 23,097.20 | 23,097.20 | 0.00 |
| JUNE 2019 | 56.00 | $292.00 | 16,352.00 | 0.00 | 16,352.00 | 16,352.00 | 0.00 |
| JULY 2019 | 29.80 | $292.00 | 8,701.60 | 0.00 | 8,701.60 | 0.00 | 8,701.60 |
| AUGUST 2019 | 20.30 | $292.00 | 5,927.60 | 0.00 | 5,927.60 | 0.00 | 5,927.60 |
| SEPTEMBER 2019 | 51.70 | $292.00 | 15,096.40 | 0.00 | 15,096.40 | 0.00 | 15,096.40 |
| JIM LESIEUR-Sr. Project Director | | | | | | | |
| MARCH 2019 | 104.90 | $176.00 | 18,462.40 | 0.00 | 18,462.40 | 18,462.40 | 0.00 |
| APRIL 2019 | 79.40 | $176.00 | 13,974.40 | 0.00 | 13,974.40 | 13,974.40 | 0.00 |
| MAY 2019 | 31.90 | $176.00 | 5,614.40 | 0.00 | 5,614.40 | 5,614.40 | 0.00 |
| JUNE 2019 | 17.90 | $176.00 | 3,150.40 | 0.00 | 3,150.40 | 3,150.40 | 0.00 |
| JULY 2019 | 6.40 | $176.00 | 1,126.40 | 0.00 | 1,126.40 | 0.00 | 1,126.40 |
| AUGUST 2019 | 20.90 | $176.00 | 3,678.40 | 0.00 | 3,678.40 | | 3,678.40 |
| SEPTEMBER 2019 | 42.80 | $176.00 | 7,532.80 | 0.00 | 7,532.80 | | 7,532.80 |
| JOHN GREEN- Field Agent | | | | | | | |
| MARCH 2019 | 5.40 | $104.00 | 561.60 | 19.72 | 581.32 | 581.32 | 0.00 |
| **TOTAL ACCOUNTING & AGENTS** | **707.30** | **$240.67** | **$170,229.20** | **$19.72** | **$170,248.92** | **$128,185.72** | **$42,063.20** |

Z:\1700FLDR\1736 CHS TrustMerge\3rd Fee App\[e2.xls]Sheet1

EXHIBIT E23

# RECEIVERSHIP ESTATE of CHS TRUST

## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

### FOR THE PERIOD OF MARCH 2019 THROUGH SEPTEMBER 2019

| BOOKKEEPING & PARALEGAL: | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| NANCY E. MICHENAUD | | | | | | | | |
| MARCH | 2019 | 60.50 | $95.00 | $5,747.50 | $28.71 | $5,776.21 | $5,776.21 | $0.00 |
| APRIL | 2019 | 46.30 | $95.00 | 4,398.50 | 6.26 | 4,404.76 | 4,404.76 | 0.00 |
| MAY | 2019 | 74.70 | $95.00 | 7,096.50 | 0.00 | 7,096.50 | 7,096.50 | 0.00 |
| JUNE | 2019 | 35.20 | $95.00 | 3,344.00 | 0.00 | 3,344.00 | 3,344.00 | 0.00 |
| JULY | 2019 | 3.60 | $95.00 | 342.00 | 11.83 | 353.83 | 0.00 | 353.83 |
| AUGUST | 2019 | 7.50 | $95.00 | 712.50 | 0.00 | 712.50 | 0.00 | 712.50 |
| SEPTEMBER | 2019 | 6.90 | $95.00 | 655.50 | 0.00 | 655.50 | 0.00 | 655.50 |
| AURORA BLOOM | | | | | | | | |
| MARCH | 2019 | 89.40 | $50.00 | 4,470.00 | 86.42 | 4,556.42 | 4,556.42 | 0.00 |
| APRIL | 2019 | 84.70 | $50.00 | 4,235.00 | 1.74 | 4,236.74 | 4,236.74 | 0.00 |
| MAY | 2019 | 72.70 | $50.00 | 3,635.00 | 12.18 | 3,647.18 | 3,647.18 | 0.00 |
| JUNE | 2019 | 15.60 | $50.00 | 780.00 | 3.48 | 783.48 | 783.48 | 0.00 |
| JULY | 2019 | 25.40 | $50.00 | 1,270.00 | 5.22 | 1,275.22 | 0.00 | 1,275.22 |
| AUGUST | 2019 | 7.20 | $50.00 | 360.00 | 0.00 | 360.00 | 0.00 | 360.00 |
| SEPTEMBER | 2019 | 22.60 | $50.00 | 1,130.00 | 10.44 | 1,140.44 | 0.00 | 1,140.44 |
| KRISTINA GODINEZ | | | | | | | | |
| MARCH | 2019 | 72.90 | $45.00 | 3,280.50 | 8.12 | 3,288.62 | 3,288.62 | 0.00 |
| APRIL | 2019 | 85.40 | $45.00 | 3,843.00 | 0.00 | 3,843.00 | 3,843.00 | 0.00 |
| MAY | 2019 | 27.70 | $45.00 | 1,246.50 | 0.00 | 1,246.50 | 1,246.50 | 0.00 |
| JUNE | 2019 | 1.40 | $45.00 | 63.00 | 0.00 | 63.00 | 63.00 | 0.00 |
| JULY | 2019 | 3.20 | $45.00 | 144.00 | 0.00 | 144.00 | 0.00 | 144.00 |
| AUGUST | 2019 | 7.10 | $45.00 | 319.50 | 0.00 | 319.50 | 0.00 | 319.50 |
| SEPTEMBER | 2019 | 27.10 | $45.00 | 1,219.50 | 0.00 | 1,219.50 | 0.00 | 1,219.50 |
| **BOOKKEEPING/PARALEGAL** | | **777.10** | **$62.14** | **$48,292.50** | **$174.40** | **$48,466.90** | **$42,286.41** | **$6,180.49** |

| ADMINISTRATIVE COSTS: | | MISC. COSTS | TELE-PHONE | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX, etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | $21.00 | $0.00 | $2.00 | $503.10 | $610.75 | $1,136.85 | $1,136.85 | $0.00 |
| APRIL | 2019 | $555.11 | $0.00 | $327.25 | $1,066.10 | $1,212.05 | $3,160.51 | $3,160.51 | $0.00 |
| MAY | 2019 | $0.00 | $0.00 | $2.50 | $470.30 | $0.00 | $472.80 | $472.80 | $0.00 |
| JUNE | 2019 | $0.00 | $0.00 | $10.55 | $19.00 | $32.00 | $61.55 | $61.55 | $0.00 |
| JULY | 2019 | $0.00 | $0.00 | $1.50 | $49.80 | $0.00 | $51.30 | $0.00 | $51.30 |
| AUGUST | 2019 | $0.00 | $0.00 | $1.00 | $30.40 | $0.00 | $31.40 | $0.00 | $31.40 |
| SEPTEMBER | 2019 | $127.80 | $0.00 | $222.00 | $716.70 | $64.66 | $1,131.16 | $64.66 | $1,066.50 |
| **TOTAL ADMIN COSTS** | | **$703.91** | **$0.00** | **$566.80** | **$2,855.40** | **$1,919.46** | **$6,045.57** | **$4,896.37** | **$1,149.20** |

Z:\1700\FLDR\1736 CHS Trust\Merge\3rd Fee App\[e2.xls]Sheet1

EXHIBIT E24

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

July 31, 2019

Invoice # 10796

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Financial Analysis** | | |
| 7/5/2019 | Meeting with Craig Marshall Collins, CPA re results of the Ty analysis. Review the reformating of the analysis. Concluding payments to Amex, and other odd deposits. Raise questions about the trading accounts. Meeting with Jim LeSieur re same. Awaiting word from counsel on the frozne accounts and disposition of the accounts. | 1.00 | 383.00 |
| 7/31/2019 | Meeting with Craig Marshall Collins, CPA re go over the numbers and finalize the exhibits. | 0.50 | 191.50 |
| | SUBTOTAL: | [   1.50 | 574.50] |
| | **Prepare Status Report** | | |
| 7/16/2019 | Begin drafting the 2nd quarter fee ap | 1.00 | 383.00 |
| 7/20/2019 | Prepare 2nd fee application and status report for the period ending June 30. Outline the net investment procedure and claims procedure. Other relevant documents. | 2.00 | 766.00 |
| 7/28/2019 | Continued work on the 2nd quarter status report and fee application. Outline issues in the financial section that need clarifying. | 1.00 | 383.00 |
| 7/31/2019 | Prepare status report summarizing the activity of the second quarter. Review and refine. Comments and accounting data from Craig Marshall Collins, CPA re same. Forward to counsel. | 2.90 | 1,110.70 |

EXHIBIT E25

1736 Robert P. Mosier, Receiver: CHS Trust

Page    2

| | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [    6.90 | 2,642.70] |

Review Docs

| Date | Description | Hours | Amount |
|---|---|---|---|
| 7/1/2019 | Review e-mail(s) from the Security and Exchange Commission  to the Court recommending against a status conference hearing pending amending the compliant to add defendants and expand the Receiver's role to include San Jose | 0.30 | 114.90 |
| | Review the stipulation to turn over the money from the AUSA.  Meeting with Craig Marshall Collins, CPA re comments.  Phone call with counsel re same.  Phone call with Jim LeSieur re input.  Recommend minor but important changes. | 0.70 | 268.10 |
| 7/2/2019 | Review e-mail(s) re status of the Security and Exchange Commission accounting to avoid duplication of effort and costs of the Receiver's forensics re savings.  Coming. | 0.30 | 114.90 |
| | Review e-mail(s) with Jim LeSieur re moving most of the boxes at the office into storage. | 0.30 | 114.90 |
| | Review pleadings filed with the District Court re cancellation of the status conference.  Review e-mail(s) from the Security and Exchange Commission  re status of the proceeding with Receiver and expanding the number of defendants. | 0.60 | 229.80 |
| 7/3/2019 | Review e-mail(s) re timing and input for the turnover of the funds from the AUSA.  Counsel's counter. | 0.30 | 114.90 |
| 7/4/2019 | Review e-mail(s) from Ty re meeting set for Monday. | 0.20 | 76.60 |
| 7/9/2019 | Review e-mail(s) re update on the release of certain personal property and status. | 0.30 | 114.90 |
| 7/10/2019 | Phone call with FBI re need to meet with Craig Marshall Collins, CPA re go over the numbers. Review e-mail(s) from counsel re updates and revisiting the turnover stip. | 0.50 | 191.50 |
| 7/11/2019 | Review the status of the stip to transfer the money. | 0.30 | 114.90 |
| 7/12/2019 | Prepared e-mail(s) to Security and Exchange Commission  re ability to search bank accounts. Meeting with  Craig Marshall Collins, CPA re FBI's request for inforamtion on the amounts owed and personal accounts. | 0.70 | 268.10 |
| 7/16/2019 | Review e-mail(s) from the FBI re leases.  Send e-mail(s) to counsel re approve obtaining. | 0.30 | 114.90 |
| 7/17/2019 | Review request to send the money. CC the Security and Exchange Commission . | 0.40 | 153.20 |

1736 Robert P. Mosier, Receiver: CHS Trust

Page 3

| | | Hours | Amount |
|---|---|---|---|
| 7/17/2019 | Review request to send the money. CC the Security and Exchange Commission | 0.40 | 153.20 |
| 7/23/2019 | Review e-mail(s) from investor.  Jim LeSieur to handle. | 0.10 | 38.30 |
| | Review e-mail(s) re further interest by the Chapman group to handle the litigation and specific interest in the IRA litigation.  Exchange e-mail(s) with Kyra re same. Agree to a future meeting while on the west coast. | 0.40 | 153.20 |
| 7/24/2019 | Review e-mail(s) re unusual stories sought by the FBI. Input from various sources. | 0.50 | 191.50 |
| 7/26/2019 | Review the files in preparation for the 2nd quarter status report. | 1.00 | 383.00 |
| 7/30/2019 | Review confirming e-mail(s) re AUSA on board with the new stip.  Turnover of funds.  Discussion with staff re same. | 0.30 | 114.90 |
| | Review e-mail(s) re naming additional defendants. | 0.30 | 114.90 |
| | SUBTOTAL: | [    8.20 | 3,140.60] |

Status Meeting

| | | Hours | Amount |
|---|---|---|---|
| 7/12/2019 | Phone call with counsel re status of the stip to turnover of funds. Status of the review of the personal bank accounts of the individuals. | 0.30 | 114.90 |
| 7/25/2019 | Meeting with  Jim LeSieur re returning this week, and preparation of the second quarter report. | 0.30 | 114.90 |
| | SUBTOTAL: | [    0.60 | 229.80] |
| | For professional services rendered | 17.20 | $6,587.60 |

EXHIBIT E27

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

September 2, 2019

Invoice # 10798

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Financial Analysis** | | |
| 8/7/2019 | Look at the latest cash numbers and outline options for wrapping up the estate if no additional cash from San Jose and iCare. | 0.50 | 191.50 |
| 8/15/2019 | Meeting with  Jim LeSieur re update on the trading accounts in Chicago. Still looking for the 2018 cash flow analysis. | 0.40 | 153.20 |
| 8/16/2019 | Review e-mail(s) dealing with the brokerage accounts.  Kyra trying to reconcile. Suggestions of a conference call. | 0.30 | 114.90 |
| 8/27/2019 | Meeting with  Craig Marshall Collins, CPA re 2018 cash flow analysis.  Data incomplete. | 0.30 | 114.90 |
| | SUBTOTAL: | [    1.50 | 574.50] |
| | **Prepare Status Report** | | |
| 8/1/2019 | Meeting with  Jim LeSieur re comments on the status report and fee application. Phone call with counsel re same. Releasing the documents to the Security and Exchange Commission  for comment. | 0.50 | 191.50 |
| | SUBTOTAL: | [    0.50 | 191.50] |

EXHIBIT E28

1736 Robert P. Mosier, Receiver: CHS Trust                                    Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| | **Review and Prepare E-Mails** | | |
| 8/15/2019 | Exchange e-mail(s) with counsel confirming standing to add defendants who are already part of the estate.  Awaiting word from the Security and Exchange Commission .  Need to move forward timely. | 0.40 | 153.20 |
| | SUBTOTAL: | [   0.40 | 153.20] |
| | **Review Docs** | | |
| 8/4/2019 | Review file and outline activity for next week including finalization of the transfer document for the cash. | 0.30 | 114.90 |
| 8/6/2019 | Review the signed orders re use of the $5.4 million.  Meeting with  Craig Marshall Collins, CPA re same. | 0.40 | 153.20 |
| 8/9/2019 | Review e-mail(s) from Jim LeSieur re meeting in San Jose with Ha and defendant.  Likely violation of the TRO.  Jim to get declarations re same.  Reports that the money has been turned over to the Receiver and the case has settled.          Review related e-mail(s) traffic and recomment advising the court of the violation.  Need declarations. | 1.00 | 383.00 |
| 8/10/2019 | Review status of the case and issues with regard to violation of the TRO.  Pending word from Jim LeSieur re declarations. | 0.30 | 114.90 |
| 8/13/2019 | Send e-mail(s) to counsel recommending status conference with the Security and Exchange Commission  re naming the additional defendants. | 0.30 | 114.90 |
| 8/14/2019 | Review e-mail(s) to the Security and Exchange Commission  requesting meeting.  Need for action in San Jose to preserve assets. | 0.30 | 114.90 |
| 8/17/2019 | Review latest e-mail(s) on the trading accounts in Chicago.. | 0.30 | 114.90 |
| 8/19/2019 | Review e-mail(s) re setting a conference call to discuss status. Tomorrow at 1:00 in the afternoon | 0.20 | 76.60 |
| 8/20/2019 | Send e-mail(s) re background on receiver increasing the number of parties to the receivership when warranted.  PEMG expample.  Forward data. | 0.50 | 191.50 |
| 8/22/2019 | Review e-mail(s) re status of the transfer of cash. | 0.20 | 76.60 |
| 8/30/2019 | Review the timing on the fees and Phone call with counsel re ok to proceed.  Update on the investor profile, and no status change on additional defendants. | 0.30 | 114.90 |
| | SUBTOTAL: | [   4.10 | 1,570.30] |
| | **Status Meeting** | | |
| 8/6/2019 | Phone call with counsel re status of the naming of additional defendants, | 0.50 | 191.50 |

EXHIBIT E29

1736 Robert P. Mosier, Receiver: CHS Trust

Page    3

| | | Hours | Amount |
|---|---|---|---|
| | bringing the claims process motion and garnishing the frozen accounts.  Review new schedule of assets.  Status of the Security and Exchange Commission expansion process, pending. Follow up meeting with Craig Marshall Collins, CPA re same | | |
| 8/6/2019 | Meeting with  Jim LeSieur re further efforts to identify the pools of cash that are allegedly out there.  Bank account subpoenas. | 0.50 | 191.50 |
| 8/12/2019 | Meeting with  Jim LeSieur re no progress on declarations from investors in San Jose re Kent Whitney meeting. Review e-mail(s) to Security and Exchange Commission  re same. | 0.40 | 153.20 |
| 8/13/2019 | Meeting with  Jim LeSieur re update on the San Jose meeting and newest development. | 0.40 | 153.20 |
| 8/20/2019 | Status meeting with Security and Exchange Commission  re expanding the number of defendants.  Discuss the rest of the status of the case.  No clear timing but September 1 is likely target date. | 0.50 | 191.50 |
| 8/22/2019 | Meeting with  Jim LeSieur re update on the tracing of funds. | 0.30 | 114.90 |
| | Meeting with  Jim LeSieur re expansion of entities in the Receivership estate of PEMG and applicability here. | 0.30 | 114.90 |
| 8/23/2019 | Meeting with  Jim LeSieur re confirmation that Ha has left the country. | 0.30 | 114.90 |
| 8/26/2019 | Meeting with  Jim LeSieur re update on the numbers. Reconciliation of 2018 and 2019 | 0.30 | 114.90 |
| | SUBTOTAL: | [       3.50 | 1,340.50] |
| | For professional services rendered | 10.00 | $3,830.00 |

EXHIBIT E30

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com


Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust




September 30, 2019


Invoice # 10794


Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Financial Analysis** | | |
| 9/7/2019 | Review the Jim LeSieur summary of papers in hopes of identifying a lead. | 0.40 | 153.20 |
| 9/9/2019 | Meeting with Craig Marshall Collins, CPA re go over the cash in and cash out analysis relative to the categories of expenses. | 0.50 | 191.50 |
| 9/10/2019 | Meeting with Craig Marshall Collins, CPA re go over more of the sorting of deposits by investor and then withdrawals by investor. Focus on the one insider who withdrew the money and transferred to her children. | 0.70 | 268.10 |
| 9/17/2019 | Meeting with Craig Marshall Collins, CPA re further analysis and reconciliation of the cash in and our. Bank of America restricted account not restricted and transferred to the Preferred Account. | 0.40 | 153.20 |
| 9/23/2019 | Review and email re fraud by the defendants continues. Do not respond to requests for more money. Review pleading in response to request for child support by Ha. Provide input and suggestions. Meeting with Craig Marshall Collins, CPA and Review e-mail(s) from Jim LeSieur. | 1.00 | 383.00 |
| | SUBTOTAL: | [ 3.00 | 1,149.00] |
| | **Litigation** | | |
| 9/20/2019 | Meeting with Ron Rus Phone call with counsel Kyra re issues. Review e-mail(s) re same. | 0.60 | 229.80 |

EXHIBIT E31

1736 Robert P. Mosier, Receiver: CHS Trust                                        Page      2

|  |  | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: | [   0.60 | 229.80] |
| | Prepare Status Report | | |
| 9/20/2019 | Write up the conversation with Kent Whitney Sr. | 1.00 | 383.00 |
| 9/21/2019 | Prdpare write up of the discussion with Kent Whitney Sr.  Review and edit. Phone call with Jim LeSieur re his impression from the meeting with Kent. Later word from Danny that Kent is back in the hospital. | 1.50 | 574.50 |
| | SUBTOTAL: | [   2.50 | 957.50] |
| | Review and Prepare E-Mails | | |
| 9/10/2019 | Review e-mail(s) re Security and Exchange Commission  has approval to expand the number of defendants.  Review e-mail(s) from counsel re same. Pending.  Review e-mail(s) re reconciliation of cars and real estate and request by Ha counsel to remain in the house for rental due to pending delivery. Undecided. | 1.00 | 383.00 |
| 9/12/2019 | Send e-mail(s) to Ron Rus re status of the litigation Respond to Ron re forward latest orders.  Review e-mail(s) from counsel clarifying and further explaining position. | 0.60 | 229.80 |
| 9/16/2019 | Review e-mail(s) from counsel re proposed letter to counsel ok to release. Getting all of the data in hand. | 0.50 | 191.50 |
| 9/17/2019 | Send e-mail(s) to Jim LeSieur re travel plans for Friday.  Agenda and possible meeting with Kent Whitney. | 0.30 | 114.90 |
| 9/22/2019 | Review e-mail(s) re condition of Kent Whitney Sr.  Life threatening. | 0.40 | 153.20 |
| | Review e-mail(s) from Jim LeSieur re need to new investor communication re new scam. | 0.40 | 153.20 |
| 9/25/2019 | Send e-mail(s) to counsel re need road map to recapture the real estate in San Jose. | 0.30 | 114.90 |
| | Review e-mail(s) re update on the assets in San Jose. Review e-mail(s) re posting the notice to investors re more fraud. | 0.50 | 191.50 |
| 9/26/2019 | Review e-mail(s) re status of reclaiming the real estate and status of the transfer of additional cash. Respond | 0.40 | 153.20 |
| 9/28/2019 | Review e-mail(s) re status of the letter to investors, web site update, translation, and posting. Follow up. | 0.50 | 191.50 |
| | SUBTOTAL: | [   4.90 | 1,876.70] |

EXHIBIT E32

1736 Robert P. Mosier, Receiver: CHS Trust                                        Page        3

|  |  | Hours | Amount |
|---|---|---|---|

**Review Docs**

| 9/5/2019 | Review e-mail(s) re status of the fee application filing, and update on the case. | 0.30 | 114.90 |
| 9/11/2019 | Review the pleading to expand the number of defendants.  Review the declaration for Receiver.  Phone call with counsel re questions.  Phone call with Jim LeSieur and Meeting with  Craig Marshall Collins, CPA re confirming data in the Declaration .  Finalization near subject to compensation verification.  Review final version and sign. | 1.60 | 612.80 |
| 9/12/2019 | Review and forward the latest orders.  Input from Mike Walters at Tranzon & Associates re sale of assets. | 0.50 | 191.50 |
| 9/13/2019 | Phone call with counsel re getting input from the Security and Exchange Commission  re dealing with various types/classes of investors with a focus on the status of the insiders and their claims.  Meeting with  Craig Marshall Collins, CPA re same.  Brief Jim LeSieur. | 0.50 | 191.50 |
| 9/14/2019 | Review the file and outline next weeks agenda.  Claims procedure and San Jose inspection. | 0.30 | 114.90 |
| 9/18/2019 | Review e-mail(s) from Jim LeSieur re travel schedule for Friday.  Likely to attend.  Pending. | 0.50 | 191.50 |
| 9/19/2019 | Review and edit letter to creditors.  Add section on the meetings. Meeting with Craig Marshall Collins, CPA re same. | 0.70 | 268.10 |
| 9/24/2019 | Review the pleading in opposition to Ha's request for compensation. | 0.30 | 114.90 |
|  | Review court order denying Ha's motion for RFS. | 0.40 | 153.20 |
|  | Review e-mail(s) and letter to the investors warning of more fradulent activity. | 0.50 | 191.50 |
| 9/27/2019 | Review various e-mail(s) re updates on status of the asset recovery effort and related motions. | 1.00 | 383.00 |
| 9/30/2019 | Review the draft of the motion to recover the properties that were transferred.  Meeting with  Craig Marshall Collins, CPA and Jim LeSieur re same. | 1.00 | 383.00 |
|  | SUBTOTAL: | [   7.60 | 2,910.80] |

**Sell Property**

| 9/19/2019 | Phone call with Jim LeSieur re agenda for site inspections tomorrow.  On site in San ose.  Houses, changing locks and visiting with individuals. Investor meeting. | 0.50 | 191.50 |
|  | SUBTOTAL: | [   0.50 | 191.50] |

EXHIBIT E33

1736 Robert P. Mosier, Receiver: CHS Trust                                          Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| | Status Meeting | | |
| 9/3/2019 | Meeting with Jim LeSieur re update on the cash analysis. Proceeding with the 2nd Quarter fees. | 0.40 | 153.20 |
| 9/4/2019 | Meeting with Jim LeSieur re set status meeting for Friday afternoon. Kyra can attend. | 0.30 | 114.90 |
| 9/6/2019 | Meeting with counsel, Jim LeSieur and Craig Marshall Collins, CPA re update on all issue including a macro cash analysis. Determining 2018 cash in and where it went. But documents missing. Discuss status of the Security and Exchange Commission action to add defendants and alternative courses of action. | 1.00 | 383.00 |
| 9/12/2019 | Phone call with Security and Exchange Commission re discuss the new order and best the next steps with regard to San Jose. Follow up with counsel. | 0.50 | 191.50 |
| | Phone call with Jim LeSieur and Meeting with Craig Marshall Collins, CPA re next steps and timing in San Jose. Getting the real estate updated. Getting the books and records. | 0.50 | 191.50 |
| 9/16/2019 | Phone call with Jim LeSieur and Review e-mail(s) from Jim LeSieur re agenda for San Jose. | 0.50 | 191.50 |
| 9/20/2019 | Phone call with Jim LeSieur re setting up a meeting with Kent Whitney, Sr. | 0.20 | 76.60 |
| | Prepared e-mail(s) to counsel re clawing back the San Jose properties. | 0.30 | 114.90 |
| | Phone call with Kent Whitney Sr. re discuss Kent Whitney Jr. and the defalcation. Knowledge and where Kent came up with the idea while in prison. Background on CHS. | 1.10 | 421.30 |
| | Phone call with Jim LeSieur Re update on the San Jose visit. Status. | 0.40 | 153.20 |
| | SUBTOTAL: | [    5.20 | 1,991.60] |
| | For professional services rendered | 24.30 | $9,306.90 |

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF JULY 2019

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| FINANCIAL ANALYSIS | | | |
| JULY 1, | 2019 | UPDATED THE SCHEDULE OF CONSOLIDATED CASH FLOW THROUGH JUNE 30, 2019 AND PREPARED THE 2nd QUARTER 2019 STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) FOR THE SEC. | 1.3 |
| JULY 2, | 2019 | CONTINUED REVIEW OF THE ICARE INVESTORS TO DETERMINE HOW MUCH THEY PAID-IN PRIOR TO THE CONSOLIDATION OF THE ENTITIES IN MARCH 2018. | 2.7 |
| JULY 3, | 2019 | REVIEWED THE 27000+ LINE EXCEL DOCUMENT PREPARED BY THE SEC WHICH DETAILS THE TRANSACTIONS ON MOST OF THE BANK ACCOUNTS AND CREDIT CARDS. | 0.9 |
| JULY 5, | 2019 | REFORMATTED THE SEC SCHEDULE OF CASH ACTIVITY TO SEGREGATE THE BANK ACCOUNTS AND ACCUMULATE DATA BY DATE.  DISCUSSED RESULTS WITH THE RECEIVER AND JIM LESIEUR.  PREPARED DETAILED ANALYSIS OF THE AMERICAN EXPRESS ACTIVITY ($3,350K) | 3.6 |
| JULY 8, | 2019 | MOVED 26 BOXES OF RECORDS IN TWO SHIPMENTS FROM THE MCI OFFICE TO STORAGE IN COSTA MESA.  INVESTOR RECORDS REMAIN AT THE MCI OFFICE | 1.6 |
| JULY 9, | 2019 | SORTED INFORMATION IN THE SEC SCHEDULE OF CASH ACTIVITY TO DETAIL AMOUNTS BY SOURCE AND ATTEMPTED TO INCLUDE THE TYPE OF EXPENDITURE WITH LIMITED SUCCESS. | 2.1 |
| JULY 11, | 2019 | REVIEWED THE ICARE INVESTOR FILES TO TRY TO DETERMINE HOW MANY HAD BEEN PAID BACK PRE THE MERGER IN MARCH 2018. | 1.4 |
| JULY 12, | 2019 | PREPARED SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS FOR THE 2nd QUARTER 2019 FOR THE STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) AS A SUPPLEMENT. | 1.6 |
| JULY 12, | 2019 | ATTEMPTED TO MAKE MEANINGFUL SEGREGATIONS OF EXPENSE CATAGORIES IN THE SEC SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS, SOME GOOD INFORMATION BUT A LOT OF GROUPS THAT DON'T LEND THEMSELVES TO CATAGORIZATION. | 1.5 |
| JULY 15, | 2019 | SEARCHED THE SEC SCHEDULE OF CASH RECEIPTS & DISBURSEMENTS FOR PAYMENTS DIRECTLY TO THE PLAINTIFFS, NOTED ONLY A FEW | 1.5 |
| JULY 16, | 2019 | SEGREGATED THE AMERICAN EXPRESS CHARGES BY TYPE OF EXPENSE & PAYEE, MADE FIRST ATTEMPT TO DETERMINE CATAGORIES | 1.6 |
| JULY 23, | 2019 | RESORTED THE AMERICAN EXPRESS CHARGES BY EXPENSE CATEGORY AND PREPARED A PRELIMINARY SCHEDULE OF THE DISBURSEMENTS AND PAYMENTS ON ACCOUNT. | 1.4 |
| JULY 24, | 2019 | SEARCHED THE INVESTOR FILES FOR DOCUMENTS THAT TEND TO CONFIRM THAT INDIVIDUALS INVESTED THEIR ENTIRE RETIREMENT FUND, FOUND A NUMBER THAT APPEAR TO BE LARGE INVESTMENTS BUT DO NOT NECESSARILY MEAN THAT IT REPRESENTED THE ENTIRE SAVINGS | 1.8 |
| JULY 25, | 2019 | COPIED PRESTIGE BANK STATEMENTS FOR SEVERAL MONTHS IN 2018 TO COMPLETE THE COPYING OF MISSING STATEMENTS | 0.5 |
| JULY 25, | 2019 | BOXED-UP THREE VERY LARGE FEDERAL EXPRESS BOXES FULL OF PERSONAL PROPERTY TO SEND TO FORMER BOOKKEEPER KELLY FLOREK. | 0.6 |
| JULY 31, | 2019 | UPDATED THE LIST OF ASSETS TO JULY 31, 2019 AND PREPARED THE SCHEDULE OF CASH FLOW THRU JULY 31, 2019 | 1.2 |
| | | | 25.3 |

**(CONTINUED)**

EXHIBIT E35

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF JULY 2019
#### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|---|---|---|---|---|

**MEETINGS & TELEPHONE CALLS WITH INVESTORS**

| JULY 2, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.2 | |
| JULY 12, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.2 | |
| JULY 18, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED MANY QUESTIONS AND EXPECTED NEXT STEPS | 0.4 | |
| JULY 29, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.2 | 1.0 |

**MEETINGS & CONFERENCES**

| JULY 12, | 2019 | MET WITH THE RECEIVER TO DISCUS POSSIBLE BANK ACCOUNTS OWNED BY KENT WHITNEY, TELEPHONE CALL WITH COUNSEL RE THE SAME, NONE OF US HAS ANY KNOWLEDGE OF ACCOUNTS | 0.6 | |
| JULY 15, | 2019 | TELEPHONE CONFERENCE WITH FBI AND IRS RE BANK ACCOUNTS OF THE DEFENDANTS AND OTHER INFORMATION OF INTEREST TO THEM. | 0.5 | 1.1 |

**PREPARATION and REVIEW of DOCUMENTS and PLEADINGS**

| JULY 1, | 2019 | REVIEWED COUNSEL'S ADDITIONS TO THE ORDER ON THE PROPOSED DISTRIBUTION OF FUNDS, DISCUSSED WITH RPM. | 0.6 | |
| JULY 31, | 2019 | WORKED WITH THE RECEIVER ON THE SECOND QUARTER FEES & COSTS APPLICATION INCLUDING DETAILS ON THE NET INVESTMENT | 1.1 | |
| JULY 31, | 2019 | PROOFREAD THE FIRST DRAFT OF THE SECOND QUARTER FEES AND COSTS APPLICATION, MADE MANY CORRECTIONS & SUGGESTIONS TO RPM | 0.7 | 2.4 |

|  |  | TOTAL HOURS CHARGED DURING THE MONTH | | 29.8 |
|  |  | MULTIPLY BY HOURLY RATE | | $292.00 |
|  |  | TOTAL AMOUNT OF FEES DUE | | $8,701.60 |

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
## FOR THE MONTH OF AUGUST 2019

| DATE | | DESCRIPTION of SERVICES | HOURS |
|------|------|-------------------------|-------|
| FINANCIAL ANALYSIS | | | |
| AUGUST 2, | 2019 | REVIEWED ALL OF THE ICARE-RELATED INVESTOR FILES (115) TO SEE IF THERE WERE ANY UNRESOLVED AMOUNTS OWING TO INVESTORS, LOCATED A NUMBER OF ITEMS THAT MAY RELATE TO INSIDERS | 1.2 |
| AUGUST 6, | 2019 | INPUT CHANGES TO THE STANDARIZED FUND ACCOUNTING REPORT TO BE USED FOR THE THIRD QUARTER OF 2019 | 0.9 |
| AUGUST 6, | 2019 | REVISED THE LIST OF ASSETS TO CHANGE THE PROPERTY LIST TO EXCLUDE SAN JOSE REAL ESTATE, DISCUSSION WITH RPM AND A CALL WITH COUNSEL TO DISCUS THE CASE | 0.8 |
| AUGUST 7, | 2019 | PREPARED FOUR DIFFERENT SORTS FROM THE HUGE FILE THAT WAS RECEIVED FROM THE SEC, ALMOST TOO MUCH INFORMATION. | 1.4 |
| AUGUST 7, | 2019 | UPDATED THE SCHEDULE OF INSIDERS AND THEIR FRIENDS & FAMILY IN ATTEMPT TO INPUT CASH ACTIVITY BY THESE PEOPLE, FOUND THAT. SIGNIFICANT INFORMATION IS MISSING AND THAT IT WILL BE NECESSARY TO ASK THEM FOR DOCUMENTATION OF ALMOST ALL OF THERE DEPOSITS | 1.7 |
| AUGUST 9, | 2019 | SEARCHED THE DATA FOR THE CHS INVESTORS TO TRY TO LOCATE ANY OTHERS THAT MIGHT HAVE DONATED LAND & BUILDINGS, FOUND NO MORE THAN WE HAD ORIGINALLY DETERMINED | 0.7 |
| AUGUST 12, | 2019 | SORTED THE LIST OF INVESTORS BY SIZE OF INVESTMENT AND PROVIDED THE LIST OF THE FIRST 30+ TO JIM LESIEUR FOR ANALYSIS | 0.7 |
| AUGUST 13, | 2019 | INPUT INFORMATION FOR A NUMBER OF INVESTORS WHO HAVE TURNED-UP IN THE  PAST SEVERAL MONTHS | 0.8 |
| AUGUST 14, | 2019 | UPDATED THE SCHEDULE OF CASH RECEIPTS & DISBURSEMENTS THROUGH AUGUST 14, 2019 | 0.3 |
| AUGUST 15, | 2019 | REVISED THE SCHEDULE OF INVESTORS NET INVESTMENT TO MAKE ADJUSTMENTS TO A NUMBER OF ACCOUNTS THAT HAVE BEEN CHANGED AS A RESULT OF NEW INFORMATION | 1.3 |
| AUGUST 19, | 2019 | PREPARED DOCUMENTS TO HAVE AVAILABLE FOR THE TELEPHONE CONFERENCE TOMORROW INCLUDING THE INVESTOR LISTS. | 0.8 |
| AUGUST 22, | 2019 | PREPARED CALCULATION OF THE INVESTORS WHO WOULD BE OVER-PAID EVEN WITH A 20% MINIMUM PAY BACK.  SORTED THE INVESTORS BY THE DESCENDING AMOUNT OF OVERPAYMENT | 0.9 |
| AUGUST 22, | 2019 | SEGREGATED THE BANK OF AMERICA ACTIVITY FROM THE OTHER ACCOUNTS IN THE FILE THAT THE SEC PROVIDED OF CASH ACTIVITY | 0.5 |
| AUGUST 23, | 2019 | SEGREGATED WELLS FARGO, PRESTIGE & AMERICAN EXPRESS CASH ACTIVITY FROM OTHER FILES PROVIDED BY THE SEC, EXAMINED ALL AMERICAN EXPRESS TRANSACTIONS OVER $1,000 - THERE WERE MORE THAN 580. | 2.3 |
| AUGUST 26, | 2019 | REVIEWED 26 DEPOSITS TO THE BofA IRA ACCOUNT IN MARCH 2019 TO TRY TO MATCH TO THE INVESTORS, FOUND MOST OF THEM. | 0.7 |
| AUGUST 26, | 2019 | FORMATTED THE BANK of AMERICA, WELLS FARGO BANK & PRESTIGE CREDIT UNION ACCOUNTS BY SIZE OF TRANSACTION AND REVIEWED THOSE OVER $1,000, NOTED MANY PERSON CHARGES BY INSIDERS | 1.2 |

**(CONTINUED)**

EXHIBIT E37

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF AUGUST 2019
#### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|

**FINANCIAL ANALYSIS  (continued)**

| AUGUST 29, | 2019 | REVIEWED A GROUP OF THE INSIDER INVESTOR STATEMENTS FOR POSSIBLE UNSUBSTANTIATED DEPOSITS TO THE ACCOUNTS, THERE ARE A NUMBER OF SUSPICIOUS TRANSACTIONS THAT WILL HAVE TO BE PROVEN IN THE CLAIMS PROCESS. | 1.6 |
| | | | 17.8 |

**MEETINGS & CONFERENCES**

| AUGUST 20, | 2019 | CONFERENCE CALL WITH THE SEC, COUNSEL, RPM & JIM LESIEUR RE STATUS OF ADDITIONAL DEFENDANTS AND OTHER ISSUES. | 0.7 |
| | | | 0.7 |

**MEETINGS & TELEPHONE CALLS WITH INVESTORS**

| AUGUST 7, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.2 |
| AUGUST 13, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.2 |
| AUGUST 21, | 2019 | TOOK ONE TELEPHONE CALL FROM AN INVESTOR, EXPLAINED THE CHS SITUATION, ANSWERED QUESTIONS AND EXPECTED NEXT STEPS | 0.2 |
| | | | 0.6 |

**PREPARATION and REVIEW of DOCUMENTS and PLEADINGS**

| AUGUST 1, | 2019 | PROOFREAD THE 2ND DRAFT OF THE SECOND QUARTER FEES AND COSTS APPLICATION, MADE MANY CORRECTIONS & SUGGESTIONS TO RPM | 0.4 |
| AUGUST 1, | 2019 | PROOFREAD THE FIRST DRAFT OF THE 2nd QUARTER STATUS REPORT, FORWARDED COMMENTS TO COUNSEL | 0.4 |
| AUGUST 2, | 2019 | PROOFREAD THE 2nd DRAFT OF THE 2nd QUARTER STATUS REPORT, DISCUSSED WITH RPM | 0.4 |
| | | | 1.2 |

| | | TOTAL HOURS CHARGED DURING THE MONTH | 20.3 |
| | | MULTIPLY BY HOURLY RATE | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | $5,927.60 |

EXHIBIT E38

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF SEPTEMBER 2019

| DATE | DESCRIPTION of SERVICES | HOURS |
|------|-------------------------|-------|

FINANCIAL ANALYSIS

| DATE | DESCRIPTION of SERVICES | HOURS |
|------|-------------------------|-------|
| SEPTEMBER 3, 2019 | UPDATED THE SCHEDULE OF CASH FLOW AND LIST OF ASSETS HELD | 0.5 |
| SEPTEMBER 3, 2019 | SORTED THE DATABASE OF PRESTIGE CREDIT UNION RECEIPTS AND DISBURSEMENTS INTO THREE SEPARATE CATAGORIES - 2017 & BEFORE, 2018 AND 2019 CASH ACTIVITY | 1.4 |
| SEPTEMBER 4, 2019 | MET WITH JIM LESIEUR TO REVIEW THE RESULTS OF HIS ANALYSIS OF PRESTIGE CREDIT UNION DATABASE AND HOW TO PRESENT FINDINGS | 0.4 |
| SEPTEMBER 5, 2019 | SORTED THE DATABASES OF WELLS FARGO BANK & BANK of AMERICA RECEIPTS & DISBURSEMENTS INTO THREE SEPARATE CATAGORIES --- 2017, 2018 AND 2019 CASH ACTIVITY | 1.0 |
| SEPTEMBER 9, 2019 | OBTAINED EMAIL FROM EASTWEST BANK RE RECEIPT OF THE FOUR + MILLION DEPOSIT FROM THE FBI FOR THE AMOUNT GARNISHED FROM PRESTIGE CREDIT UNION, UPDATED THE SCHEDULE OF CASH FLOW | 0.5 |
| SEPTEMBER 9, 2019 | BEGAN THE PROCESS TO SORT RECEIPTS AND DISBURSEMENTS FOR ALL OF THE BANK ACCOUNTS THAT WE HAVE, SORTED THE BANK OF AMERICA ACTIVITY TO SEGREGATE DISBURSEMENTS FIRST BY VENDOR AND THEN BY AMOUNT WITH LARGEST LISTED FIRST, DISCUSSED AT LENGTH WITH RPM. | 3.7 |
| SEPTEMBER 10, 2019 | COMPLETED THE SORTING AND SEGREGATION OF CASH RECEIPTS AND DISBURSEMENTS FOR THE BANK OF AMERICA ACCOUNT (CAMI) | 1.1 |
| SEPTEMBER 10, 2019 | COMPLETED THE SORTING AND SEGREGATION OF CASH RECEIPTS AND DISBURSEMENTS FOR THE WELLS FARGO BANK ACCOUNT FOR 2017 AND 2018.  NOTED MANY ITEMS OF INTEREST IN THIS SAN JOSE-BASED BANK ACCOUNT | 2.5 |
| SEPTEMBER 11, 2019 | SORTED AND SEGREGATED THE CASH RECEIPTS AND DISBURSEMENTS FOR THE PRESTIGE CREDIT UNION ACCOUNT FOR 2019 AND 2018.  THERE 4,000+ LINES OF DETAIL THAT WERE GROUPED IN ORDER TO BE USED IN FUTURE ANALYSIS. | 4.4 |
| SEPTEMBER 12, 2019 | PREPARED THE CONSOLIDATION MODEL FOR THE CASH FLOW FOR ICARE AND CHS, STILL NEED TO DISCUS WHAT TO DO WITH THE PERIOD BEFORE THE CONSOLIDATION OF ICARE AND CHS. | 1.1 |
| SEPTEMBER 12, 2019 | BEGAN THE PREPARATION OF THE PRESTIGE CREDIT UNION CASH RECEIPTS & DISBURSEMENTS FOR 2014-2017 | 1.4 |
| SEPTEMBER 13, 2019 | ENDED THE PREPARATION OF THE PRESTIGE CREDIT UNION CASH RECEIPTS & DISBURSEMENTS FOR 2014-2017 | 1.6 |
| SEPTEMBER 13, 2019 | PREPARED A SCHEDULE OF CASH FLOW FOR THE WELLS FARGO BANK ACCOUNT FOR ICARE FROM 11-15-2017 to 12-31-2018, APPARENTLY THERE IS SOME DATA MISSING AS IT SHOWS AN ACCUMULATED LOSS OF MORE THE $1,100,000, IT SHOULD ZERO-OUT | 1.8 |
| SEPTEMBER 16, 2019 | PREPARED A SCHEDULE OF CASH FLOW FOR THE BANK of AMERICA ACCOUNT FOR CHS ASSETS MANAGEMENT, INC. FROM 9-26-2017 thru 3-18-2019, THE DATA ALL ZERO'd OUT AFTER THE FBI's SEIZURE OF THE $1,008,988.60 REMAINING IN THE ACCOUNT | 2.7 |

**(CONTINUED)**

EXHIBIT E39

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF SEPTEMBER 2019
**(CONTINUED)**

| DATE | DESCRIPTION of SERVICES | HOURS |
|------|-------------------------|-------|

FINANCIAL ANALYSIS  (continued)

| DATE | DESCRIPTION of SERVICES | HOURS |
|------|-------------------------|-------|
| SEPTEMBER 16,  2019 | PREPARED PRELIMINARY WORK ON THE 2014-2017 CASH RECEIPTS AND DISBURSEMENTS IN THE PRESTIGE BANK ACCOUNT, RECONCILED RECEIPTS BUT HAVE A $3,000 ERROR IN THE DISBURSEMENTS TO LOCATE AND ENTER INTO THE CASH FLOW SCHEDULE. | 1.6 |
| SEPTEMBER 16,  2019 | UPDATED THE LIST OF ASSETS THROUGH 9-16-2019, UPDATED THE CASH FLOW SCHEDULE TO THE SAME DATE, EMAILED THE LIST OF ASSETS TO JIM LESIEUR. | 0.5 |
| SEPTEMBER 17,  2019 | CALCULATED AND INPUT THE CASH RECEIPTS FOR THE PRESTIGE BANK ACCOUNT INTO A COMBINING CASH FLOW SCHEDULE, CASH DISBURSEMENTS WILL BE ENTERED LATER. | 3.4 |
| SEPTEMBER 18,  2019 | CALCULATED AND INPUT THE CASH DISBURSEMENTS FOR THE PRESTIGE BANK ACCOUNT INTO THE COMBINING CASH FLOW SCHEDULE, MORE THAN 4500 LINES OF DISBURSEMENTS, SEARCHED THE DATA TO RESOLVE DIFFERENCES AND PROVED THAT THE ENDING BALANCE IN THE ACCOUNT IS $ZERO. | 5.1 |
| SEPTEMBER 19,  2019 | UPDATED THE LIST OF ASSETS THROUGH 9-19-2019 AND THE STANDARDIZED FUND ACCOUNTING REPORT FORMAT TO ACCEPT CHANGES FOR FUNDS RECEIVED FROM THE US MARSHALL'S OFFICE | 1.7 |
| SEPTEMBER 23,  2019 | GATHERED & REVIEWED ICARE INVESTOR STATEMENTS TO DETERMINE WHICH ARE MISSING AND THOSE WITH POSSIBLE NON-CASH DEPOSIT INCREASED THAT WILL REQUIRE ADDITIONAL BACK-UP FROM INVESTORS | 2.4 |
| SEPTEMBER 25,  2019 | REVIEWED THE SET-UP OF THE RECEIVERSHIP CASH ACCOUNTS FOR HA AND iCARE FUNDS EXPECTED SHORTLY, DISCUSSED WITH NANCY MICHENAUD, UPDATED THE SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS AND THE STANDARDIZED FUND ACCOUNTING REPORT FOR THE THIRD QUARTER 2019 | 2.2 |
| SEPTEMBER 26,  2019 | THE ESTATE RECEIVED $292,000+ FROM WELLS FARGO BANK TODAY, UPDATED THE STANDARIZED FUND ACCOUNTING REPORT SCHEDULES TO INCLUDE THE DETAILS. | 1.0 |
| SEPTEMBER 26,  2019 | REVIEWED THE INVESTOR FILES FROM THOSE WHO INVESTED DURING FEBRUARY 2019, CHECKED AS MANY AS POSSIBLE BUT WILL NEED TO OBTAIN THE BANK OF AMERICA DEPOSIT DETAIL TO VERIFY AMOUNTS | 1.6 |
| SEPTEMBER 27,  2019 | FINALIZED THE STANDARDIZED FUND ACCOUNTING REPORT FOR THE THIRD QUARTER BY UPDATING THE FORMAT AND INSERTING THE SMALL AMOUNT OF CASH DISBURSEMENTS AND THE LARGE AMOUNT OF CASH RECEIPTS FROM THE US MARSHALL'S OFFICE AND WELL FARGO BANK | 1.2 |
| SEPTEMBER 27,  2019 | PREPARED CALCULATION OF THE INVESTORS WHO WOULD BE OVER-PAID EVEN WITH A 22% MINIMUM PAY BACK. | 0.7 |
| SEPTEMBER 27,  2019 | WORKED WITH JIM LESIEUR TO RECONCILE SEVERAL INVESTOR LEDGER CARD DIFFERENCES | 0.3 |
| SEPTEMBER 30,  2019 | MADE CHANGES TO THE STANDARDIZED FUND ACCOUNTING REPORT TO UPDATE THE CASH DISBURSEMENTS AND TIE-OUT THE ENDING BALANCE | 0.8 |

46.6

**(CONTINUED)**

EXHIBIT E40

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF SEPTEMBER 2019
#### (CONTINUED)

| DATE | DESCRIPTION of SERVICES | HOURS | |
|------|------------------------|-------|---|

**MEETINGS & CONFERENCES**

| | | | |
|------|------------------------|-------|---|
| SEPTEMBER 6,   2019 | MEETING IN THE CONFERENCE ROOM AT MCI WITH RPM, JIM LESIEUR AND RECEIVER'S COUNSEL DISCUSSED THE CLAIMS PROCESS AND THE THE SEGREGATION OF RECEIPTS & COSTS FOR 2018 AND 2019 | 1.0 | |
| SEPTEMBER 12,  2019 | TELEPHONE CONFERENCE CALL WITH THE SEC, COUNSEL, RPM AND JIM LESIEUR RE ADDED DEFENDANTS AND ADDITIONAL COUNSEL | 0.7 | 1.7 |

**PREPARATION and REVIEW of DOCUMENTS and PLEADINGS**

| | | | |
|------|------------------------|-------|---|
| SEPTEMBER 19,  2019 | REVIEWED COUNSEL'S PROPOSED LETTER TO THE INVESTORS, NOTED COMMENTS AND DISCUSSED WITH RPM AND EDITTED HIS CHANGES | 0.6 | |
| SEPTEMBER 23,  2019 | AGAIN REVIEWED AND COMMENTED ON COUNSEL'S LETTER TO THE INVESTORS, FORWARDED COMMENTS TO COUNSEL | 0.4 | |
| SEPTEMBER 23,  2019 | REVIEWED HA NGUYENS COUNSEL'S APPLICATION FOR AN ORDER TO VACATE PORTIONS OF THE SEPTEMBER 12, 2019 COURT ORDER. | 0.4 | |
| SEPTEMBER 23,  2019 | REVIEWED AND COMMENTED ON COUNSEL'S OPPOSITION TO THE APPLICATION OF HA NGUYEN, DISCUSSED WITH THE RECEIVER | 0.5 | |
| SEPTEMBER 24,  2019 | REVIEWED AND COMMENTED ON THE DRAFT OF THE DAVID PARRISH SETTLEMENT AGREEMENT, NOTED A NUMBER OF PROBLEMS | 0.5 | |
| SEPTEMBER 27,  2019 | REVIEWED AND COMMENTED ON THE 10 PAGE VERIFIED COMPLAINT RE THE SUMMEREVE PROPERTY, SCANNED COMMENTS TO COUNSEL | 0.5 | |
| SEPTEMBER 30,  2019 | REVIEWED AND COMMENTED ON THE 10 PAGE VERIFIED COMPLAINT RE THE ABIGAIL PROPERTY, SCANNED COMMENTS TO COUNSEL | 0.5 | 3.4 |

| | | |
|--|--|--|
| TOTAL HOURS CHARGED DURING THE MONTH | | 51.7 |
| MULTIPLY BY HOURLY RATE | | $292.00 |
| TOTAL AMOUNT OF FEES DUE | | $15,096.40 |

EXHIBIT E41

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

08/14/19

Professional services rendered for CHS Trust et al Receivership

|  |  | Hours | Amount |
|---|---|---|---|
| 07/05/19 | Follow up C Collins & R Mosier's questions re:  Cunningham & Ironbeam transactions | 0.50 | 88.00 |
| 07/12/19 | Investor call (C Tran) | 0.10 | 17.60 |
| 07/15/19 | Respond to Kelly Domagalski email | 0.10 | 17.60 |
| 07/16/19 | Respond to Kelly Domagalski emails; emails & TCs re:  Garnet & Fashion Island Villas leases | 0.30 | 52.80 |
| 07/17/19 | TC w/C Mason incldg prep time & follow up emails & TCs | 1.70 | 299.20 |
| 07/18/19 | Respond to Kelly Domagalski | 0.10 | 17.60 |
| 07/25/19 | 7/19 thru 7/25:  Investor follow up & emails; follow up w/C Mason; TCs | 1.20 | 211.20 |
| 07/26/19 | TC w/C Mason re:  D Parrish & follow up w/K Godinez, review Parrish back account info from Chase, emails & TCs | 0.70 | 123.20 |
| 07/27/19 | Email C Mason re:  Parrish Chase accts | 0.30 | 52.80 |
| 07/28/19 | Resend 7/27 C Mason email w/additional attachments | 0.20 | 35.20 |
| 07/29/19 | TCs w.C Mason, R Mosier & K Godinez re:  compelling stories; emails w/C Mason, R Mosier, K Andrassy, K Godinez & T Martinez re:  Parrish, leases & Chase | 1.20 | 211.20 |
|  |  | 6.40 | $1,126.40 |

EXHIBIT E42

Jim LeSieur
Senior Project Director
Mosier & Company.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

09/01/19

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 08/01/19 | Review Receiver's 2nd Fee Application (basis for 2nd Qrtly Report) w/follow up email to K Andrassy | 0.20 | $35.20 |
| 08/06/19 | Investor follow up | 0.10 | 17.60 |
| 08/08/19 | Investor calls & emails re:  scheduled 08/09/2019 K Whitney & H Nguyen mtg w/investors in San Jose | 0.90 | 158.40 |
| 08/09/19 | Investor calls & follow up re:  08/09/2019 San Jose mtg | 1.20 | 211.20 |
| 08/10/19 | Follow up investor email | 0.10 | 17.60 |
| 08/15/19 | Investor follow up; start review of thumb drives from SEC; email & TC w/K Andrassy re:  03/2019 iCare Ironbeam stmt w/activity from thumb drive review | 2.30 | 404.80 |
| 08/16/19 | TC w/M Higgins of Ironbeam & K Andrassy re:  03/2019 stmt, as well iCare & L Le/CHS Trust accts w/Ironbeam | 0.70 | 123.20 |
| 08/19/19 | Investor TCs,  emails & follow up; review 3NT bank statements & update spreadsheet analysis | 2.30 | 404.80 |
| 08/20/19 | Conference call w/SEC, R Mosier, C Collins, K Andrassy & M Simon | 0.80 | 140.80 |
| 08/22/19 | Investor calls, emails & follow up; "People of Interest" update w/emails to M Simon; review BofA CHS Asset Management transactions; TC w/D Salinas w/follow up email; emails & followup re: A Valentini/PrimeShares World Markets; review "insider" investor files | 3.20 | 563.20 |
| 08/23/19 | Search for investor files for March 2019 CHS Asset Management deposits; investor call | 0.60 | 105.60 |
| 08/26/19 | TCs w/D Salinas, C Mason, A Valentini ; complete review of SEC supplied thumb dives; produce info for C Mason | 3.80 | 668.80 |
| 08/27/19 | Investor follow up; file reviw | 1.20 | 211.20 |
| 08/29/19 | TC w/K Domagalski | 0.30 | 52.80 |
| 08/30/19 | Email & TC w/K Domalgski; investor TC & followup; complete package for C Mason; investor file review | 3.20 | 563.20 |
| | | 20.90 | $3,678.40 |

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

09/30/19

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 09/03/19 | Investor follow up | 0.50 | 88.00 |
| 09/04/19 | Add'l research for C Mason; Prestige CU statement analysis; investor follow up | 3.20 | 563.20 |
| 09/05/19 | Investor call; file review | 0.80 | 140.80 |
| 09/06/19 | Status mtg w/R Mosier, K Andrassy & C Collins; investor follow up; investor file research | 2.50 | 440.00 |
| 09/07/19 | TC w/K Domagalski | 0.40 | 70.40 |
| 09/09/19 | Investor files research; TCs w/D Salinas | 0.80 | 140.80 |
| 09/10/19 | Investor follow up | 0.10 | 17.60 |
| 09/11/19 | Investor email; review draft revised complaint;TC w/R Mosier & C Collins re: R Mosier's declaration | 0.50 | 88.00 |
| 09/12/19 | Conf call w/Receiver, Counsel & SEC; follow up TC w/Receiver | 0.60 | 105.60 |
| 09/13/19 | TC w/R Mosier; emails & TCs w/K Andrassy re: H Nguyen & iCare/San Jose; emails & TC w/K Godinez re:  H Nguyen & iCare | 1.50 | 264.00 |
| 09/16/19 | TCs w/R Mosier & K Andrassy re:  San Jose trip; request info from K Godinez; investor email & TCs; TC w/M Walters re:  San Jose properties; research San Jose properties | 1.50 | 264.00 |
| 09/17/19 | Emails w/San Jose investors re:  mtg in San Jose; internet research San Jose properties | 1.30 | 228.80 |
| 09/18/19 | Emails & TC w/San Jose investors | 0.20 | 35.20 |
| 09/19/19 | Organize mtls & info for San Jose trip; emails, texts &/or TCs w/R Mosier, K Andrassy, C Collins & K Godinez re:  San Jose trip & draft investor ltr; travel to San Jose from ID | 4.50 | 792.00 |
| 08/20/19 | Observe & photgraph Summereve, Taper, Abigail & Crawfish Lovers properties in San Jose; attempt to meet  K Whitney Sr @ Aborn office; prepare for investor San Jose investor mtg; meet w/San Jose investors (2 hrs); 2 hr mtg w/K Whitney Sr @ McKee office; investor follow up; TC w/D Salinas | 10.00 | 1,760.00 |
| 09/21/19 | Draft write up on San Jose property visits; TC w/R Mosier re:  San Jose trip, investor mtg & mtg w/K Whitney Sr; TC w/ D Salinas re:  K Whitney Sr; travel to ID from San Jose | 6.00 | 1,056.00 |
| 09/22/19 | TCs w/D Salinas; review & comment on R Mosier's notes from K Whitney Sr TC; emails & text w/R Mosier re:  K Whitney Sr; emails re: iessica@chstrust.com scam emails to investors | 2.30 | 404.80 |
| 09/23/19 | Investor follow up; emails & TCs re:  blast email; review R Mosier update ltr & web site post; review new filings re: H Nguyen; email re:  Crawfish Lovers | 2.50 | 440.00 |
| 09/24/19 | Investor emails & follow up | 0.40 | 70.40 |
| 09/26/19 | Investor follow up; review M Simon's info request w/K Godinez re:  local CU deposits by CHS Trust | 0.30 | 52.80 |
| 09/27/19 | Investor follow up and emails; file search re: duplicate accont # on master investor list; blast email review & follow up | 2.20 | 387.20 |
| 09/30/19 | Research investor claim of incorrect account balance & correct | 0.70 | 123.20 |
| | | 42.80 | $7,532.80 |

EXHIBIT E44

Nancy E. Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


August 1, 2019


Invoice #  10368


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 7/1/2019 | Print accounting reports per Craig Collins request. | 0.10 | 9.50 |
| | Review bill from Spectrum with Jim LeSieur.    Determine not to pay and have them added to the creditors list.   Forweard to Aurora Bloom with a note. | 0.20 | 19.00 |
| | Review reconciliation packages for month end 5/31/2019.   Review canceled checks.   Update cash report for same period.   Print and review.   Sign off on each reconciliation package.  Forward cash report to Aurora Bloom. | 0.30 | 28.50 |
| | Review invoice from Donlin Recano.  Run vendor ledger and review.  It has already been paid. | 0.10 | 9.50 |
| 7/2/2019 | Review emails from Extra Storage.   Print attachments.  Invoices for July storage units.   Mark and forward for approval.   Brief with Craig Collins re: giving notice to vacate one unit. | 0.20 | 19.00 |
| 7/8/2019 | Review cash ledgers.  Send email to Atty Andrassi and Robert P. Mosier re: we have not yet received funds that the DOJ seized and is supposed to turn over. | 0.10 | 9.50 |
| 7/31/2019 | Make back up of accounting system for month end 7/31/2019.  Process month end closing. | 0.10 | 9.50 |
| | SUBTOTAL: | [     1.10 | 104.50] |
| | Administration | | |
| 7/1/2019 | Brief with Craig Collins and Aurora Bloom re: storage units.  Do we need both units.  Discuss items that are still in storage and if there will be anything else | 0.20 | 19.00 |

EXHIBIT E45

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     2

|  |  | Hours | Amount |
|---|---|---|---|
|  | added.   Aurora Bloom will send an email. |  |  |
| 7/1/2019 | Go into VStar building to drop off mail box key per Jim LeSieur,    Email Jim LeSieur that it as been delivered. | 0.20 | 19.00 |
| 7/8/2019 | Prepare check for mailing to  2 accounts payable. | 0.10 | 9.50 |
| 7/18/2019 | Review, open and sort mail received in the past 5 days. | 0.30 | 28.50 |
|  | SUBTOTAL: | [    0.80 | 76.00] |
|  | Audit Work |  |  |
| 7/25/2019 | Review bank account reconciliation packages for month end 6/30/2019.  Review canceled checks.    Update cash report for same month.    Sign off on each bank statement.  Print cash report, review in detail and forward to Aurora Bloom. | 0.40 | 38.00 |
|  | SUBTOTAL: | [    0.40 | 38.00] |
|  | Prepare Checks |  |  |
| 7/8/2019 | Request check for 2 accounts payable. | 0.20 | 19.00 |
| 7/23/2019 | Request check for 1 accounts payable. | 0.20 | 19.00 |
|  | SUBTOTAL: | [    0.40 | 38.00] |
|  | Takeover Bank Accounts |  |  |
| 7/30/2019 | Review email from Atty Andrassi.   Review ledgers to see if we have received any funds from US Bank.    Reply that we have not. | 0.20 | 19.00 |
|  | SUBTOTAL: | [    0.20 | 19.00] |
|  | Travel |  |  |
| 7/1/2019 | Travel time to VStar to return mail box key per Jim LeSieur request. | 0.70 | 66.50 |
|  | SUBTOTAL: | [    0.70 | 66.50] |
|  | For professional services rendered | 3.60 | $342.00 |
|  | Additional Charges : |  |  |
|  |  | Qty/Price |  |

EXHIBIT E46

CHS TRUST   8:19-cv-499JVS(KESx)                                                  Page    3

|  | Qty/Price | Amount |
|---|---|---|

$Mileage

| | | | | |
|---|---|---|---|---|
| 7/1/2019 | Mileage to VStar to return mail box key per Jim LeSieur request. | 20.4 0.58 | 11.83 |

SUBTOTAL:                                                                  [      11.83]

Total costs                                                                        $11.83

Total amount of this bill                                                           $353.83

EXHIBIT E47

Nancy E. Michenaud

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

September 3, 2019

Invoice #   10363

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 8/7/2019 | Review email from Donlin Recano.  Print attachment.  Print vendor ledger to verify date paid through.  Organize and have Craig Collins approve for payment. | 0.20 | 19.00 |
| 8/8/2019 | Brief with Craig Collins re: set up of two new bank accounts. | 0.20 | 19.00 |
| 8/13/2019 | Review invoice from Donlen Recano.    Run vendor ledger.   This invoice was already paid. | 0.10 | 9.50 |
| 8/15/2019 | Review email forwarded by Robert P. Mosier from Kyra.    Review attachment.  USDOJ form to process refunds.    Print multiple reports and pull paperowrk for information to complete forms..  Email all that there will be two Accounts.  Review email from Kyra to hold off submitting until she advises. | 0.60 | 57.00 |
| | Set up two new bank accounts on Yardi re: SEC funds.    Print sample check for each and review for correctness.       Print copies for Aurora Bloom and Kristina Godinez.   Prepare back up for opening of accounts and setting up new files. | 0.60 | 57.00 |
| 8/19/2019 | Review email from storage facility.  They do not reference a case.  Print vendor ledger and review.  Mark for CHS and forward for review and approval. | 0.10 | 9.50 |
| 8/22/2019 | Go online to DOJ.   Complete form for request of turnover of funds seized by the FBI/SEC.    Include details provided by Judy Scott, FBI OC.    Print and review in detail.    Submit.  Print submission confirmation.  Organize.  Email Atty Andrassy, Robert P. Mosier and Craig Collins status. | 0.70 | 66.50 |
| | SUBTOTAL: | [       2.50 | 237.50] |

EXHIBIT E48

CHS TRUST     8:19-cv-499JVS(KESx)                                           Page     2

|  |  | Hours | Amount |
|---|---|---|---|
| | **Administration** | | |
| 8/5/2019 | Open, review and sort mail.   Brief with Craig Collins re: three items I have questions on.    Prepare notes to discuss with Robert P. Mosier. | 0.40 | 38.00 |
| 8/6/2019 | Brief with Craig Collins re: turnover of funds from SEC Action.  Discuss that our fees cannot be paid from these funds. | 0.20 | 19.00 |
| 8/8/2019 | Review multiple thumbdrives and disks to organize and file. | 0.30 | 28.50 |
| 8/9/2019 | Review email from Sammy, Prestige Credit.     Locate cd he is referring to and refer items he sent us.  Respond that there were only three deposits he provided information on.   We are looking for back up for all deposits.    Include Jim LeSieur | 0.30 | 28.50 |
| 8/14/2019 | Open, review and sort mail received in the last week.   Mark certain items for filing.  Review check received.    Mark with information for depositing. | 0.60 | 57.00 |
| 8/16/2019 | Complete two DOJ forms re: turnover of seized funds.       Print multiple reports and information to complete forms.      Print each one and review in detail.  Handtype reference number on each form.       Scan and name each one.  Email to Tara Vavere at  USDOJ.   Print email and attach to forms. | 1.00 | 95.00 |
| 8/22/2019 | Receive call from Judy Scott, FBI OC.   Discuss Vendor Request form Submitted last week.  Work with her on the phone and on line to find the appropriate form to file electronically.     Take additional information needed to complete the form.   Email Atty Andrassy, Robert P. Mosier and Craig Collins re: I will resubmit the form electronically. | 0.70 | 66.50 |
| | SUBTOTAL: | [    3.50 | 332.50] |
| | **Banking Activity** | | |
| 8/2/2019 | Brief with Jim LeSieur re: information from Prestige.   Review multiple emails and locate three contacts at Prestige.   Send email request for details to deposits. | 0.30 | 28.50 |
| 8/6/2019 | Send Craig Collins an email re: do we need another bank account to hold the SEC Action monies. | 0.10 | 9.50 |
| 8/14/2019 | Review email from East West Bank .  Print two attachments.       Information for two new accounts.   Make notes for set up on Yardi. | 0.20 | 19.00 |
| | SUBTOTAL: | [    0.60 | 57.00] |
| | **Email** | | |
| 8/9/2019 | Review email string between Jim LeSieur, Kristina Godinez and Atty Andrassi re: bank documents. | 0.20 | 19.00 |

EXHIBIT E49

CHS TRUST    8:19-cv-499JVS(KESx)                                         Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: | [    0.20 | 19.00] |
| | _Prepare Checks_ | | |
| 8/7/2019 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| 8/20/2019 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| | SUBTOTAL: | [    0.40 | 38.00] |
| | _Takeover Bank Accounts_ | | |
| 8/27/2019 | Brief with Craig Collins and Jim LeSieur re: Admeriotrade account.  Review account.  Print ledgers and review.   Make note on paperwork re: funds received and amount.   Advise Craig Collins status and forward paperwork to Jim LeSieur. | 0.30 | 28.50 |
| | SUBTOTAL: | [    0.30 | 28.50] |
| | For professional services rendered | 7.50 | $712.50 |

Nancy Michenaud

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

October 1, 2019

Invoice #  10368

Professional Services

| | Hours | Amount |
|---|---|---|
| **Accounting / Bookeeping** | | |
| 9/2/2019 Make back up of accounting system for month end 8/31/2019.   Process month end closing. | 0.20 | 19.00 |
| 9/25/2019 Review email forwarded by Craig Collins.  Review attachment.   Email Craig Collins re: setting up new entities on Yardi and new bank accounts. | 0.20 | 19.00 |
| Set up Ngoc Ha Nguyen and Icare Financial Solutions Corp on Yardi. | 0.50 | 47.50 |
| 9/26/2019 Receive two checks from Wells Fargo re: turnover of funds re: Ha and iCare.  Scan both checks and email.     Write deposit information on each check.  Forward to Kristina Godinez to be logged. | 0.10 | 9.50 |
| Set up two new bank accounts on Yardi.    Print sample check for each.  Make changes to set up.  Print samples again.     organize back up for banking files. | 0.60 | 57.00 |
| 9/27/2019 Print ledgers for each entity for September per Craig Collins request. | 0.10 | 9.50 |
| Review Jim LeSieur expense reimbursement request.        Brief with Craig Collins re: coding.  Have approved for payment. | 0.10 | 9.50 |
| Review checks received from Bank of America.   Review back up provided.  Make copy for each check.   Brief with Aurora Bloom re: posting.   Forward to Kristina Godinez to be logged. | 0.20 | 19.00 |
| Review reconciliation packages for month end 7/31/2019 for all accounts.  Review signatures on checks.   Sign off.   Update cash report for same month end.  Print and review.   Forward to Aurora Bloom. | 0.30 | 28.50 |

EXHIBIT E51

CHS TRUST     8:19-cv-499JVS(KESx)                                        Page     2

|  |  | Hours | Amount |
|---|---|---|---|
| 9/27/2019 | Add two new entities and four new bank accounts to cash report. | 0.40 | 38.00 |
|  | Review email from Extra Storage.  Print attachment.  Print vendor ledger and review.  Mark for coding and forward for approval. | 0.10 | 9.50 |
| 9/30/2019 | Make back up of accounting system for month end 9/30/2019.   Process month end closing. | 0.20 | 19.00 |
|  | SUBTOTAL: | [   3.00 | 285.00] |

Administration

|  |  | Hours | Amount |
|---|---|---|---|
| 9/3/2019 | Open, review and sort mail receive din the last 10 days. | 0.30 | 28.50 |
| 9/27/2019 | Review check from Chase re: Ha Nguyen.   Brief with Aurora Bloom.  Email Atty Andryssay and Atty Simon a request to provide Aurora Bloom and me copies of letters sent out. | 0.20 | 19.00 |
| 9/30/2019 | Review status letter from Robert P. Mosier to investors.   Make note of two items I have questions on. | 0.20 | 19.00 |
|  | SUBTOTAL: | [   0.70 | 66.50] |

Bank Accounting Reconciliation

|  |  | Hours | Amount |
|---|---|---|---|
| 9/27/2019 | Look up bank account information and provide to Craig Collins per his request. | 0.10 | 9.50 |
|  | SUBTOTAL: | [   0.10 | 9.50] |

Banking Activity

|  |  | Hours | Amount |
|---|---|---|---|
| 9/25/2019 | Review documents provided to open bank accounts.   Look up two iCare entities on Calif Sec of State website.    Review banking documents on computer.   Email Jim LeSieur re: is iCare Inc and iCare Corp that same thing. | 0.40 | 38.00 |
|  | Review and print email from Craig Collins re: opening of two new bank accounts.   Gather information needed to open accounts.  Email East West Bank  request. | 0.30 | 28.50 |
|  | Receive call from Sharon Jones, East West Bank .  Discuss request to open two new bank accounts.   Review order of appointment.  the two entities are not included.   Advise I will check and get back to her. | 0.50 | 47.50 |
|  | Brief with Craig Collins re: two entities not included in the order of appointment.  Review multiple documents on computer.  Locate order adding the two entities to the Receivership.   Email order to Sharon. | 0.50 | 47.50 |
| 9/26/2019 | Review emails.  No response from East West Bank .   Send follow up email. | 0.10 | 9.50 |

EXHIBIT E52

CHS TRUST      8:19-cv-499JVS(KESx)                                                      Page      3

| | Hours | Amount |
|---|---|---|
| 9/26/2019 Review email from East West Bank .   Print attachments.   Documents for two new accounts.     Copy for Aurora Bloom.  Hi Lite information she needs to make opening deposits.   Have Craig Collins sign signature card.     Email to East West Bank . | 0.20 | 19.00 |
| 9/30/2019 Have Robert P. Mosier sign bank signature document for Nguyen account just opened.   Copy and mark for filing.   prepare fed exp packaging and drop at box for delivery of original to East West Bank . | 0.20 | 19.00 |
| SUBTOTAL: | [     2.20 | 209.00] |
| Prepare Checks | | |
| 9/26/2019 Request check for 2 accounts payable. | 0.20 | 19.00 |
| 9/27/2019 Request check for 1 accounts payable. | 0.20 | 19.00 |
| Request check for 5 accounts payable / 1 check. | 0.30 | 28.50 |
| SUBTOTAL: | [     0.70 | 66.50] |
| Takeover Bank Accounts | | |
| 9/30/2019 Review email form Atty Simon.   Set up new file on computer.  Save letters regarding turnover of monies for Nguyen and iCare.   Print cash ledgers for both and review to verify status of collections. | 0.20 | 19.00 |
| SUBTOTAL: | [     0.20 | 19.00] |
| For professional services rendered | 6.90 | $655.50 |

Aurora Bloom

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

August 1, 2019

Invoice #   10366

Professional Services

| | Hours | Amount |
|---|---|---|
| Accounting / Bookeeping | | |
| 7/15/2019 Begin to prepare a cumulative summary report to include Mosier & Co., Inc. billings for 4/2019 through 6/2019 for receiver, professional fees & costs, field agents fees, bookkeeping and paralegal fees and administrative costs. Hold to continue | 1.60 | 80.00 |
| Review order of appointment to verify billings. Gather, collate and review Mosier & Co., Inc. billings for 4/2019-6/2019. Review Robert P. Mosier time slips to verify. Brief with Craig Collins re same. Review and revise. Prepare a summary report for receiver, professional fees & costs, field agents fees, bookkeeping and paralegal fees, and administrative costs. Print accounting report re payments issued. Review accounts payable files, locate and copy invoice already paid. Add to summary report. Work with formats, verify formulas, amounts and work to fit on one page. Print summary report | 3.80 | 190.00 |
| 7/16/2019 Continue to prepare a summary report for receiver, professional fees & costs, field agents fees, bookkeeping and paralegal fees, and administrative costs. Take copies of all including backup. Forward copy to Robert P. Mosier for quarterly status report. Take copies of summary reports and costs and forward to Nancy E. Michenaud. Scan summary reports and backup to my computer and save to case files | 0.90 | 45.00 |
| Continue to prepare a cumulative summary report to include Mosier & Co., Inc. billings for 4/2019 through 6/2019 for receiver, professional fees & costs, field agents fees, bookkeeping and paralegal fees and administrative costs. Review accounting report and post payments received. Notes to my wip files re same. Work with formulas, formats, verify amounts and work to fit on one page. Print and collate with other Mosier & Co., Inc. billings | 1.00 | 50.00 |

EXHIBIT E54

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     2

|  |  | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: | [  7.30 | 365.00] |

Administration

| | | Hours | Amount |
|---|---|---|---|
| 7/1/2019 | Review status of emails and storage for case. Review system re same. Brief with Craig Collins and Nancy E. Michenaud re status of units, records and future storage records/inventory. Prepare email to staff re same and request instructions for the two units, records/inventory and how to proceed. Copy Mike Walters and Tiffeny Cook of Tranzon to verify no other inventory going to storage units | 0.40 | 20.00 |
| 7/3/2019 | Brief with Jim LeSieur re status of records in the office and go over which ones can be taken to the storage unit. Also brief re okay to return the smaller unit back to Extra Storage. Brief with Robert P. Mosier re same. Review email re same and approval | 0.30 | 15.00 |
| 7/8/2019 | Brief with Nancy E. Michenaud re email approval of closing smaller storage unit. Place a call to Extra Storage. Leave a message since no answer | 0.10 | 5.00 |
| | Take keys from storage facility and put in the case envelope. Brief with Nancy E. Michenaud re status of storage units and  closed the smaller unit account. Also brief re discussion with Brian and how payment will be applied. Brief with Kristina Godinez re keys to smaller unit and remaining pre-receiver records still in the office. | 0.30 | 15.00 |
| | Organize and move investor boxes to Jim LeSieur's office. Prepare email re same | 0.30 | 15.00 |
| | Time in the office getting the keys to the two storage units. Review the pre-receiver records boxes and made a lists of boxes to go to storage. Brief with Kristina Godinez re same. Time with Craig Collins getting the boxes into the vehicle for transport. Continued time at the facility. Verify the smaller unit is empty. Transfer the  boxes from the vehicle to the bigger storage unit. Separated San Jose boxes from the others. Time at the front office of the storage facility discussing the payments for July and notice of relinquishing the smaller unit. Brian to make a note of it and once payments are received, he will apply the payment to the balance due for the smaller unit and remaining balance as credit to larger unit. | 1.70 | 85.00 |
| | Review and revise inventory & storage reports for Westminster Office, San Jose Office, Chicago Office, Garnet Avenue Property & San Joaquin Plaza Property with new boxes and boxes sent to storage facility . Work with formats and to fit. Print for case files | 2.90 | 145.00 |
| 7/9/2019 | Pull receipt from empty shoe box, review and forward  to Nancy E. Michenaud for her to keep with other receipts found | 0.10 | 5.00 |
| 7/10/2019 | Review reply emails re status of golf clubs in storage. Place a call to Karla Vandenburg and leave her a message to call me back since no answer | 0.10 | 5.00 |

EXHIBIT E55

CHS TRUST     8:19-cv-499JVS(KESx)                                                           Page      3

|            |                                                                                                                                                                                                                                                                                                                                                                                                                              | Hours | Amount |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 7/15/2019  | Brief with Craig Collins re addresses for Kent Whitney and David Parrish. Review system to locate and forward to Craig Collins                                                                                                                                                                                                                                                                                                | 0.10  | 5.00   |
|            | Brief with Craig Collins re missing time slip for Jim LeSieur. emails to and from Jim LeSieur re same. Later review reply email and print attachment                                                                                                                                                                                                                                                                          | 0.20  | 10.00  |
|            | Several emails and phone calls and texts regarding re-scheduling time for Karla Vandenburg to pick up her golf clubs. Give her details again of address of storage facility. Get backup and keys to unit to go tomorrow. Locate and copy backup re inventory. Briefs with Kristina Godinez re same. Brief with Nancy E. Michenaud re same                                                                                       | 0.80  | 40.00  |
| 7/16/2019  | Review backup and supplies taken for storage facility. Review and revise inventory report for Garnet Avenue re golf club set picked up by Karla Vandenburg today. Work with formats and to fit on two pages and print for case files. Put keys back in master box. Brief with Craig Collins and Nancy E. Michenaud re status of trip and golf clubs picked up                                                                   | 0.40  | 20.00  |
|            | Review case files and locate copy of Garnet Avenue lease. Review system but could not locate lease for San Joaquin Plaza. Brief with Kristina Godinez re same but could not recollect one. Review my emails and locate one from Villas Fashion Island re same. Prepare reply email to Jim LeSieur re same findings and attach a copy of the Garnet Avenue lease with prior Newport Coast address and contact information for Alan Trider. Also forward email from Matt Raber of Villas Fashion Island with contact information | 0.70  | 35.00  |
| 7/19/2019  | Review emails re status of 4 golf club sets that were taken from Ms. Florek. Print for backup. Go to office where clubs are stored and verify club sets per Kelly Florek emails. Reply email to Kelly Florek re working on the request. Prepare email to Jim LeSieur to confirm okay to return the four golf sets back to Kelly Florek and best route to take. Brief with Kristina Godinez re status | 0.40  | 20.00  |
| 7/22/2019  | Review emails re status of golf club sets in receiver possession. Prepare reply email to Kelly Florek re same and awaiting confirmation                                                                                                                                                                                                                                                                                        | 0.20  | 10.00  |
| 7/25/2019  | Review emails re status of four sets of golf clubs. Review golf clubs situation in office. Work with Craig Collins preparing four sets of golf clubs ready to be shipped in three large Fed Ex boxes. Put two sets of clubs in one box. Put all clubs in one bag and turn empty bag upside down per email instructions. Seal boxes once done. Continue to review emails and prepare reply email to Kelly Florek and copy Chris Domagalski and Kathy Domagalski re update on approval of releasing the four sets of clubs and ready to be picked up in 3 Fed Ex boxes. Request Kelly make arrangements for pick up of the boxes | 1.70  | 85.00  |
| 7/29/2019  | Brief with Fed Ex driver re pick up of 4 sets of golf clubs. Labels attached. Will return later once more boxes delivered since very large boxes                                                                                                                                                                                                                                                                              | 0.10  | 5.00   |
|            | Brief with Kristina Godinez re pickup of Richard Whitney laptop. Review backup re same                                                                                                                                                                                                                                                                                                                                        | 0.10  | 5.00   |
|            | Brief with Fed Ex driver who came back to pick up the 4 sets of golf clubs. Brief with Kristina Godinez re same                                                                                                                                                                                                                                                                                                              | 0.10  | 5.00   |

EXHIBIT E56

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    4

|            |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                      | Hours | Amount |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 7/29/2019  | Review and revise inventory reports to include golf clubs received from Chicago and include descriptions received. Post shipped back to Kelly Florek in Orland Park, IL. Work with formats and to fit. Prepare backup for case files. Review document re laptop picked up today. Review case files re inventory reports. Unable to locate. Brief with Kristina Godinez re same. Review master safe list re same. Unable to locate. Brief with Craig Collins re same. Brief with Robert P. Mosier re same. Review and revise inventory report for Westminster Office to include lap top and case. Include picked up by Fed Ex and returned to Kelly Florek. Work with formats and to fit. Prepare backup for case files | 1.60  | 80.00  |
| 7/31/2019  | Brief with Robert P. Mosier re status of storage units and picked up items. Down to one unit                                                                                                                                                                                                                                                                                                                                                                                                           | 0.10  | 5.00   |
|            | SUBTOTAL:                                                                                                                                                                                                                                                                                                                                                                                                                                                                                             | [ 12.70 | 635.00] |

#### Audit Accounts

|            |                                                                                                          | Hours | Amount |
|------------|----------------------------------------------------------------------------------------------------------|-------|--------|
| 7/2/2019   | Review bank accounts summary report for 5/2019. Verify account balances                                  | 0.20  | 10.00  |
| 7/26/2019  | Review revised bank accounts summary report for 6/2019. Verify account balances                          | 0.20  | 10.00  |
|            | Review bank accounts to verify balances. Review because out of balance. Brief with Nancy E. Michenaud re out of balance | 0.10  | 5.00   |
|            | SUBTOTAL:                                                                                                 | [ 0.50 | 25.00] |

#### Bank Accounting Reconciliation

|            |                                                                                          | Hours | Amount |
|------------|------------------------------------------------------------------------------------------|-------|--------|
| 7/9/2019   | Collate, verify signatures, amounts and accounts to reconcile 6/2019 bank statements     | 0.80  | 40.00  |
|            | SUBTOTAL:                                                                                 | [ 0.80 | 40.00] |

#### Email

|            |                                                                                                                                                                  | Hours | Amount |
|------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 7/1/2019   | Review email from Kyra Andrassy re case storage unit. Review my backup to confirm. Reply email to Kyra Andrassy re same.                                          | 0.10  | 5.00   |
|            | Review and prepare more emails re status of storage units and inventory. Print emails for backup                                                                 | 0.30  | 15.00  |
| 7/9/2019   | Locate thread emails re personal items in storage. Prepare email to Kyra Andrassy and Robert P. Mosier re call from Karla Vandenburg wanting to pick up her pink set of golf clubs. Give details given me and how to proceed. | 0.20  | 10.00  |
|            | More emails to and from re status of pink golf clubs set and if okay to release to Karla Vandenburg                                                               | 0.20  | 10.00  |

EXHIBIT E57

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    5

| Date | | Hours | Amount |
|---|---|---|---|
| 7/19/2019 | Review reply email from Jim LeSieur re status of four golf club sets. Reply email re same and awaiting decision of the two sisters. | 0.10 | 5.00 |
| | Prepare email to Kelly Florek re confirmation still pending for golf club sets | 0.10 | 5.00 |
| 7/22/2019 | Review two confirmation emails from Kelly Florek and Chris Domagalski re golf club sets. Awaiting one from Kathy Domagalski | 0.10 | 5.00 |
| 7/24/2019 | Review another email from Kelly Florek re approval from Kathy. Reply email re same and awaiting in house approval | 0.10 | 5.00 |
| | Review message and prepare email re status of four golf club sets. Go online to get state clubs are requested be sent re same. | 0.20 | 10.00 |
| | Several emails to and from Kelly Florek, Kathy Domagalski and Jim LeSieur re status of 4 golf club sets. Wait for Jim LeSieur approval and instructions on how to proceed. | 0.20 | 10.00 |
| 7/25/2019 | Review Jim LeSieur email re approval of shipping 4 sets of golf clubs and procedures to ship them. Review prior emails re same. Reply email re same. Print for backup | 0.20 | 10.00 |
| 7/29/2019 | Prepare email to Kelly Florek and copy Jim LeSieur, Kathy Domagalski and Christopher Domagalski re pick up of 3 boxes which contain 4 golf club sets by Fed Ex driver. | 0.10 | 5.00 |
| | SUBTOTAL: | [ 1.90 | 95.00] |
| | Inspect Assets | | |
| 7/16/2019 | Time at storage facility waiting and with Karla Vandenburg and giving her the ladies golf clubs set | 0.40 | 20.00 |
| | SUBTOTAL: | [ 0.40 | 20.00] |
| | Phone | | |
| 7/9/2019 | Phone call from Karla Vandenburg re status of her pink golf clubs set in storage. Details of not connected with CHS. Notes re same. Brief with Kristina Godinez re same to verify not listed as an investor | 0.20 | 10.00 |
| 7/11/2019 | Review email and phone message from Karla Vandenburg | 0.10 | 5.00 |
| | Call Karla Vandenburg and schedule pick up of golf clubs set | 0.10 | 5.00 |
| 7/16/2019 | Phone call from Jim LeSieur re leases and one for San Joaquin Plaza.  Notes re same. | 0.10 | 5.00 |
| | SUBTOTAL: | [ 0.50 | 25.00] |

EXHIBIT E58

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page      6

| | Hours | Amount |
|---|---|---|
| **Review Bills** | | |
| 7/1/2019 Review invoices to be entered into system - collate - verified amounts | 0.40 | 20.00 |
| SUBTOTAL: | [    0.40 | 20.00] |
| **Travel** | | |
| 7/8/2019 Travel time to and from storage facility in Costa Mesa. Made two trips | 0.60 | 30.00 |
| 7/16/2019 Travel time to and from storage facility in Costa Mesa. | 0.30 | 15.00 |
| SUBTOTAL: | [    0.90 | 45.00] |
| For professional services rendered | 25.40 | $1,270.00 |
| Additional Charges : | | |

| | Qty/Price | |
|---|---|---|
| **$Mileage** | | |
| 7/8/2019 Mileage to and from storage facility in Costa Mesa x 2 | 6 0.58 | 3.48 |
| 7/16/2019 Mileage to and from storage facility in Costa Mesa | 3 0.58 | 1.74 |
| SUBTOTAL: | [ | 5.22] |
| Total costs | | $5.22 |
| Total amount of this bill | | $1,275.22 |

EXHIBIT E59

Aurora Bloom

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

September 3, 2019

Invoice #  10366

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 8/9/2019 | Post two credits to accounts for 7/2019 bank service charges. | 0.10 | 5.00 |
| 8/14/2019 | Review and post deposit to account | 0.10 | 5.00 |
| 8/15/2019 | Prepare a cumulative summary report to include Mosier & Co., Inc. billings for 7/2019 for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Work with formats and formulas, verify amounts and work to fit on two pages. Review accounting reports to verify payments received. Review and revise because out of balance. Print and collate with other Mosier & Co., Inc. billings | 1.30 | 65.00 |
| | Gather and review Mosier & Co., Inc. billings for 7/2019. Review Robert P. Mosier time slips to verify. Prepare a summary report for receiver, professional fees & costs, field agents fees,  bookkeeping and paralegal fees, and administrative costs. Verify billing rates re same. Print accounting report re payments issued. Work with formats, verify formulas, amounts and work to fit on one page. Hold | 1.40 | 70.00 |
| | SUBTOTAL: | [        2.90 | 145.00] |
| | Administration | | |
| 8/1/2019 | Brief with Jim LeSieur re records from Westminster office. Review older list received. Print out updated list and forward to Jim LeSieur for his review | 0.10 | 5.00 |
| 8/7/2019 | Review and prepare accounts payable checks for mailing. | 0.10 | 5.00 |

EXHIBIT E60

CHS TRUST     8:19-cv-499JVS(KESx)                                           Page     2

| | | Hours | Amount |
|---|---|---|---|
| 8/8/2019 | Brief with Kristina Godinez re details of status of investor calling on not receiving notice for meeting coming up. Investor forwarded to Jim LeSieur. | 0.10 | 5.00 |
| 8/15/2019 | Brief with Nancy E. Michenaud re check for deposit. Prepare Fed Ex package and walk to box | 0.20 | 10.00 |
| 8/20/2019 | Review and prepare accounts payable checks for mailing | 0.10 | 5.00 |
| 8/23/2019 | Brief with Kristina Godinez and Nancy E. Michenaud re records at storage facility that needs to be returned to the office. Get key and code from box | 0.10 | 5.00 |
| 8/26/2019 | Review and revise storage list for Westminster to include box returned to the office. Review and revise storage list for San Jose to include box returned to the office. Print San Jose list since missing a copy | 0.20 | 10.00 |
| | Brief with Jim LeSieur re 3 boxes. Review storage list for different locations to verify boxes are at storage facility. Brief with Jim LeSieur re same | 0.20 | 10.00 |
| | SUBTOTAL: | [    1.10 | 55.00] |

### Bank Accounting Reconciliation

| | | Hours | Amount |
|---|---|---|---|
| 8/9/2019 | Collate, verify signatures, amounts and accounts to reconcile 7/2019 bank statements. Unable to locate statement for CHS general checking. Prepare email to EWB requesting a copy of the statement and all cancelled checks | 0.40 | 20.00 |
| 8/12/2019 | Continue to collate, verify signatures, amounts and accounts to reconcile 7/2019 bank statements | 0.40 | 20.00 |
| | SUBTOTAL: | [    0.80 | 40.00] |

### Banking Activity

| | | Hours | Amount |
|---|---|---|---|
| 8/9/2019 | Review bank statements received and notice services charges. Scan statements to my computer. One jammed. Re-scan. Prepare email to EWB requesting credit of service charges and to mark the accounts not to be charged future services charges. Attach copies of both statements | 0.30 | 15.00 |
| 8/14/2019 | Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank | 0.20 | 10.00 |
| 8/15/2019 | Review two new bank accounts documents. Add to my master bank account list. Review prior Nancy E. Michenaud email re same | 0.20 | 10.00 |
| | SUBTOTAL: | [    0.70 | 35.00] |

### Email

| | | Hours | Amount |
|---|---|---|---|
| 8/7/2019 | Review email from Nancy E. Michenaud re status of two new pending bank accounts and their purpose. Also re pending funds for deposit and codes. Print | 0.10 | 5.00 |

EXHIBIT E61

CHS TRUST    8:19-cv-499JVS(KESx)                                              Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| | for backup | | |
| 8/8/2019 | Review emails and attachment and print for backup and processing. Brief with Kristina Godinez re same and unable to get one attachment. Review additional emails with attachments to print | 0.20 | 10.00 |
| 8/9/2019 | Review reply email from EWB re bank charges credited to account. Print and copy for backup. Attach to bank statements | 0.10 | 5.00 |
| | Review email from EWB re missing bank statement. Unable to open because encrypted. Email EWB re same | 0.10 | 5.00 |
| 8/12/2019 | Review various emails from EWB re encrypted data and unable to open. Review copy of missing bank statement and able to open on last email from EWB. Reviewed emails on phone and able to open. Reply email to EWB re same. Brief with Nancy E. Michenaud re same | 0.20 | 10.00 |
| 8/14/2019 | Review Jim LeSieur email and print along with attachment | 0.10 | 5.00 |
| | SUBTOTAL: | [    0.80 | 40.00] |

Review Bills

| 8/1/2019 | Review invoices to be entered into system - collate - verified amounts | 0.30 | 15.00 |
|---|---|---|---|
| 8/14/2019 | Brief with Jim LeSieur re revised time slips. Review and collate with pending time slips | 0.10 | 5.00 |
| | SUBTOTAL: | [    0.40 | 20.00] |

Review Docs

| 8/23/2019 | At storage facility reviewing the boxes and taking a picture of a possible box requested. Prepare email to Nancy E. Michenaud and attach picture. No return email so place a call. Nancy E. Michenaud out of the office. Conversation with Kristina Godinez re same and possible other box contents. Pull my vehicle into the facility and picked up the two boxes. Problem with the gate. Brought into the office. Brief with Nancy E. Michenaud re same and put in the office with the other case files. Returned the key and code to box | 0.50 | 25.00 |
|---|---|---|---|
| | SUBTOTAL: | [    0.50 | 25.00] |
| | For professional services rendered | 7.20 | $360.00 |

EXHIBIT E62

Aurora Bloom

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

October 1, 2019

Invoice #  10366

Professional Services

| | Hours | Amount |
|---|---|---|
| Accounting / Bookeeping | | |
| 9/6/2019 Prepare a cumulative summary report to include Mosier & Co., Inc. billings for 8/2019 for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Work with formats and formulas, verify amounts and work to fit on two pages. Review accounting reports to verify payments received. Print and collate with other Mosier & Co., Inc. billings | 1.20 | 60.00 |
| Gather and review Mosier & Co., Inc. billings for 8/2019. Review Robert P. Mosier time slips to verify. Collate with 7/2019 billings. Prepare a summary report for 7/2019 through 8/2019 for receiver, professional fees & costs, field agents fees,  bookkeeping and paralegal fees, and administrative costs. Verify billing rates re same. Print accounting report re payments issued. Work with formats, verify formulas, amounts and work to fit on one page. Print and verify. Hold | 1.30 | 65.00 |
| 9/9/2019 Review and post deposit to account | 0.10 | 5.00 |
| Print accounting reports and forward to Craig Collins per his request | 0.10 | 5.00 |
| 9/16/2019 Print accounting reports and forward to Craig Collins per his request | 0.10 | 5.00 |
| 9/17/2019 Review my backup re bank accounts and incoming wire. Brief with Craig Collins re same. Review and post deposit to account | 0.20 | 10.00 |
| 9/19/2019 Print accounting report and forward to Craig Collins per his request | 0.10 | 5.00 |
| Review and organize documents. Review and post deposit to account | 0.30 | 15.00 |

EXHIBIT E63

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page     2

|  |  | Hours | Amount |
|---|---|---|---|
| 9/26/2019 | Review and  post two deposits to accounts. Review and revise | 0.30 | 15.00 |
| 9/27/2019 | Review and post deposit to account | 0.10 | 5.00 |
|  | Print account and forward to Craig Collins per his request | 0.10 | 5.00 |
|  | Review and post more deposits to accounts. Attach backup | 0.30 | 15.00 |
|  | SUBTOTAL: | [    4.20 | 210.00] |

Administration

|  |  | Hours | Amount |
|---|---|---|---|
| 9/6/2019 | Review and forward mail | 0.10 | 5.00 |
|  | Walk Fed Ex package to box | 0.10 | 5.00 |
| 9/9/2019 | Review and forward mail to pouch | 0.10 | 5.00 |
| 9/10/2019 | Review and forward mail in pouch | 0.10 | 5.00 |
| 9/11/2019 | Review mail received and put in pouch | 0.10 | 5.00 |
| 9/13/2019 | Brief with Kristina Godinez re status of Jim LeSieur going to Northern California and verify possible items needed. Walk Fed Ex package to box | 0.10 | 5.00 |
|  | Open and review mail. Forward Amex to Craig Collins. Forward rest to pouch | 0.20 | 10.00 |
| 9/16/2019 | Review the mail and forward to pouch | 0.10 | 5.00 |
|  | Review and prepare accounts payable check for mailing | 0.10 | 5.00 |
| 9/17/2019 | Review and forward mail to pouch | 0.10 | 5.00 |
|  | Gather court documents and iCare and Ha Nguyen documents | 0.20 | 10.00 |
|  | Review Jim LeSieur email re request to research re Porsche. Review master storage records to look to Porsche. Unable to locate. Review Jim's office re same. Brief with Craig Collins re same. Reply email to Jim LeSieur re same | 0.70 | 35.00 |
| 9/18/2019 | Review mail and put in pouch | 0.10 | 5.00 |
|  | Time at post office waiting and turning in change of address forms. Postman reviewing forms to verify | 0.30 | 15.00 |
|  | Find parking. Time at post office waiting and discussing issues and best way to get change of addresses. Concluded change of address form is best | 0.40 | 20.00 |
|  | Open and review change of address forms. Brief with Craig Collins re same. Fill out change of address forms. Revise one and forward all to Robert P. Mosier for signatures. Take copies of forms for case files. Review and organize backup | 1.20 | 60.00 |

EXHIBIT E64

CHS TRUST      8:19-cv-499JVS(KESx)                                                    Page      3

|  |  | Hours | Amount |
|---|---|---|---|
| | documents | | |
| 9/19/2019 | Review and forward mail in the pouch | 0.10 | 5.00 |
| | Review and post new vendor CHS Asset Mgmt in system | 0.10 | 5.00 |
| | Review internet and locate more locksmith vendors. Work with formats and print. Scan to my computer and forward to Jim LeSieur in email as attachment | 0.20 | 10.00 |
| | Review email from Jim LeSieur re needing locksmiths to contact. Review internet and locate some locksmith vendors. Work with formats and print. Scan to my computer and forward to Jim LeSieur in email as attachment | 0.30 | 15.00 |
| 9/20/2019 | Review and forward mail in the pouch | 0.10 | 5.00 |
| 9/23/2019 | Review mail and forward to pouch | 0.10 | 5.00 |
| 9/24/2019 | Brief with Nancy E. Michenaud re new orders and funds received. Also brief re fee payments | 0.10 | 5.00 |
| 9/26/2019 | Brief with Jim LeSieur re status of trip to San Jose, investors and properties were transferred. Also brief regarding Kent Sr | 0.30 | 15.00 |
| | Brief with Nancy E. Michenaud re confirmation mail from USPS and issues to get change of address. Open and review contents. Discard ads. Review case files but could not locate original request copies. Review pending files re same. Review confirmations against original requests. Prepare for case files. Mark calendar for 10 days of request | 0.70 | 35.00 |
| | Review and prepare accounts payable checks for mailing. Copy invoices, etc | 0.20 | 10.00 |
| 9/27/2019 | Greet Fed Ex driver and sign for package. Forward | 0.10 | 5.00 |
| | Brief with Nancy E. Michenaud re letters that went out to bank institutions re remittance of funds. Did not receive any copies. She will email Michael and Kyra re same | 0.10 | 5.00 |
| | Review and prepare accounts payable checks for mailing. Copy invoice, etc | 0.10 | 5.00 |
| | Open and review notices from USPS re change of address confirmations and need for business to change address instead of individual if needed. Hi-light areas re same. Prepare for case files | 0.20 | 10.00 |
| 9/30/2019 | Brief with Kristina Godinez to verify mail is being received from San Jose re iCare and Ngoc Ha Nguyen. Mail is being forwarded. | 0.10 | 5.00 |
| | SUBTOTAL: | [      6.80 | 340.00] |
| | Audit Accounts | | |
| 9/30/2019 | Review bank accounts summary report for 7/2019. Verify account balances | 0.30 | 15.00 |

EXHIBIT E65

CHS TRUST      8:19-cv-499JVS(KESx)                                              Page      4

| | | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: | [    0.30 | 15.00] |
| | _Bank Accounting Reconciliation_ | | |
| 9/10/2019 | Collate, verify signatures, amounts and accounts to reconcile 8/2019 bank statements. Review and post changes because out of balance. Continue to reconcile | 0.70 | 35.00 |
| | SUBTOTAL: | [    0.70 | 35.00] |
| | _Banking Activity_ | | |
| 9/9/2019 | Review emails re status of pending wire from TREAS. Review prior emails and master bank accounts list re same. Brief with Craig Collins re same and review backup. Reply email to EWB approving pending wire. Print emails for backup | 0.30 | 15.00 |
| 9/10/2019 | Review 8/2019 bank statement and verify 8/16/19 deposit posted. Notes re same | 0.10 | 5.00 |
| | Review reply email from EWB re bank charges credit and will place accounts on waiver. Print for backup | 0.10 | 5.00 |
| | Review bank statements received and again notice services charges. Scan statements to my computer. Prepare email to EWB requesting credit of service charges and to mark the accounts not to be charged future services charges. Attach copies of both statements | 0.30 | 15.00 |
| 9/16/2019 | Review reply email from EWB regarding pending incoming wire has not been received. Brief with Craig Collins re same | 0.10 | 5.00 |
| | Review my master bank accounts list and forward account numbers for both held asset funds accounts to Craig Collins per his request | 0.10 | 5.00 |
| | Brief with Craig Collins re status of pending wire for CHS Asset Mgmt. Pull my backup and get exact amount expected. Prepare email to EWB requesting status of same incoming wire | 0.20 | 10.00 |
| 9/17/2019 | Prepare email to Craig Collins re incoming wire and which account it came from. Brief with Craig Collins re same | 0.10 | 5.00 |
| 9/18/2019 | Prepare email to EWB requesting confirmation of the account where the wire was received. Expected in another account | 0.10 | 5.00 |
| | Gather, review and organize the backup re incoming wire. Brief with Craig Collins re same and details. Review and post deposits to account | 0.30 | 15.00 |
| 9/19/2019 | Review backup from prior deposit to 1736c and take copies for entity records. Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.40 | 20.00 |

EXHIBIT E66

CHS TRUST     8:19-cv-499JVS(KESx)                                              Page     5

|  |  | Hours | Amount |
|---|---|---|---|
| 9/25/2019 | Review emails re pending checks from Bank of America. Review attachment re same. Gather pending documents re same and brief with Nancy E. Michenaud re same and including tax id numbers | 0.20 | 10.00 |
| 9/26/2019 | Review emails re checks received. Brief with Nancy E. Michenaud re same and pending bank accounts with EWB | 0.10 | 5.00 |
|  | Brief with Nancy E. Michenaud re two new bank accounts for checks received. Review backup re same. Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Walk to Fed Ex box | 0.40 | 20.00 |
| 9/27/2019 | Review reply emails re remittance letters. Print all attachments for backup | 0.20 | 10.00 |
|  | Review remittance letters and pull backup regarding Chase Bank. Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank | 0.30 | 15.00 |
|  | Brief with Nancy E. Michenaud re additional checks for deposit. Review remittance letters and pull backup regarding Bank of America. Prepare deposits, endorsed checks, encoded deposit slips, copied checks and prepared for bank | 0.50 | 25.00 |
|  | SUBTOTAL: | [    3.80 | 190.00] |

Email

| 9/12/2019 | Review emails re two new notices of filing. Brief with Craig Collins re same | 0.10 | 5.00 |
|---|---|---|---|
| 9/13/2019 | Review email from Kyra regarding the two new entities and Crawfish. Print for backup | 0.10 | 5.00 |
|  | Brief with Kristina Godinez re call from Michael Simon of Smiley re pending checks being issued. Review email to Michael Simon re same. Prepare email to Jim LeSieur re same and request tax id number. Review reply email from Kyra Andrassy of Smiley re same | 0.20 | 10.00 |
| 9/17/2019 | Review email from EWB re approval of incoming wire.  Reply email to EWB giving approval | 0.10 | 5.00 |
|  | Prepare email to Kyra Andrassy re incoming wire and if she has any information re same | 0.10 | 5.00 |
|  | Review reply email from Kyra Andrassy re information on the incoming wire. Reply email re same. Print for backup | 0.10 | 5.00 |
| 9/18/2019 | Review email from EWB regarding incoming wire. Print for backup Reply email to EWB re approval. Print attachment | 0.10 | 5.00 |
|  | Brief with Craig Collins re incoming wire for more than we show. Prepare email to Kyra Andrassy re same and if she can give explanation | 0.10 | 5.00 |

EXHIBIT E67

CHS TRUST      8:19-cv-499JVS(KESx)                                         Page      6

|  |  | Hours | Amount |
|---|---|---|---|
| 9/18/2019 | Review reply email from Kyra Andrassy re incoming wire and difference in amounts. Print for backup. Reply email re same | 0.10 | 5.00 |
|  | Review reply confirmation from EWB re incoming wire account. Print for backup | 0.10 | 5.00 |
| 9/19/2019 | Brief with Craig Collins re transfer funds from CHS to CHS Asset Mgmt account. Review email re same and print for backup | 0.10 | 5.00 |
| 9/20/2019 | Review email from Kyra Andrassy re status of mail forwarded. Reply email re same. | 0.10 | 5.00 |
|  | Review confirmation email from EWB and print and attach to deposit backup | 0.10 | 5.00 |
| 9/27/2019 | Review email from Nancy E. Michenaud to Michael and Kyra re remittance letters | 0.10 | 5.00 |
|  | Review confirmation of 9/27/19 deposit for iCare from EWB. Print and attach to backup | 0.10 | 5.00 |
|  | Several emails re confirmation from EWB re 9/27/19 deposit to Ngoc Ha Nguyen account. Brief with Nancy E. Michenaud re same.  Print all and attach to backup | 0.20 | 10.00 |
| 9/30/2019 | Review confirmation of 9/30/19 deposits for iCare and Ngoc Ha Nguyen from EWB. Reply email re same. Print and attach to backups | 0.20 | 10.00 |
|  | SUBTOTAL: | [ 2.00 | 100.00] |
|  | Manage Property/Business |  |  |
| 9/17/2019 | Review case files and gather data needed to forward mail. Print and review new order re new defendants. Located and made several calls attempting to get change of address forms. Recordings done online. Review and locate online website. Unable to complete because verification used is a credit card of business. Placed calls to San Jose post offices but no one answers. Brief with Craig Collins re same | 1.50 | 75.00 |
|  | SUBTOTAL: | [ 1.50 | 75.00] |
|  | Phone |  |  |
| 9/16/2019 | Call from Robert P. Mosier re status of Jim LeSieur up in San Jose and needing change of addresses. Call Jim LeSieur re same. Review forwarded mail pouch re same. Conference call with Kyra Andrassy re same | 0.30 | 15.00 |
|  | SUBTOTAL: | [ 0.30 | 15.00] |
|  | Prepare Checks |  |  |
| 9/16/2019 | Input payables into system re: preparation of checks, request checks for | 0.20 | 10.00 |

EXHIBIT E68

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     7

|  |  | Hours | Amount |
|---|---|---|---|
|  | printing, copy, separate and prepare for signature |  |  |
| 9/19/2019 | Input payables into system re: preparation of checks, request checks for printing, copy, separate and prepare for signature | 0.20 | 10.00 |
|  | SUBTOTAL: [ | 0.40 | 20.00] |

### Review Bills

| 9/6/2019 | Review invoices to be entered into system - collate - verified amounts | 0.30 | 15.00 |
|---|---|---|---|
| 9/23/2019 | Review invoice from Fox Rothschild. Review system to verify. Forward for payment approval | 0.10 | 5.00 |
| 9/27/2019 | Review invoice received. Collate with pending invoices | 0.10 | 5.00 |
|  | SUBTOTAL: [ | 0.50 | 25.00] |

### Review Docs

| 9/13/2019 | Review case files and locate company data regarding setting up checks and bank accounts for two more entities. Take copies of some data found for backup. Brief with Craig Collins re findings and verify best way to have checks made payable to. Also review data re Craw Fish company.  Prepare email to Michael Simon and Kyra Andrassy re same and  how checks should be made payable. Also regarding status of Craw Fish company | 0.90 | 45.00 |
|---|---|---|---|
|  | SUBTOTAL: [ | 0.90 | 45.00] |

### Travel

| 9/18/2019 | Travel to and from Post Office to pick up change of address forms | 0.60 | 30.00 |
|---|---|---|---|
|  | Travel to and from Post Office to turn in change of address forms | 0.60 | 30.00 |
|  | SUBTOTAL: [ | 1.20 | 60.00] |
|  | For professional services rendered | 22.60 | $1,130.00 |

Additional Charges :

|  |  | Qty/Price |  |
|---|---|---|---|

### $Mileage

| 9/18/2019 | Mileage to and from Post Office | 9<br>0.58 | 5.22 |
|---|---|---|---|

EXHIBIT E69

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     8

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 9/18/2019 | More mileage to and from Post Office | 9 0.58 | 5.22 |
| | SUBTOTAL: | | [    10.44] |
| | Total costs | | $10.44 |
| | Total amount of this bill | | $1,140.44 |

EXHIBIT E70

Kristina Godinez

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

August 1, 2019

Invoice #  10356

Professional Services

| | Hours | Amount |
|---|---|---|
| Administration | | |
| 7/23/2019 Per Jim LeSieur, Craig Mason (FBI) requesting compelling investor stories. Went through investor list and emailed correspondence from investors. Provided investors that stood out along with contact information. | 0.60 | 27.00 |
| 7/25/2019 Per Jim LeSieur, unable to open pdf document from counsel, Kyra Andrassy. Reformatted and emailed back ironbeam documents to Jim LeSieur. | 0.20 | 9.00 |
| Gathered investor contact information and some correspondence for back up to provide to Craig Mason with FBI, per Jim LeSieur. | 1.00 | 45.00 |
| 7/26/2019 Added on a couple more investors to list per Jim LeSieur. | 0.10 | 4.50 |
| Assisted Jim LeSieur in prepping for his call with Craig Mason (FBI). Scanned David Parrish investor file to Jim LeSieur and copies of check from Parrish. Spoke on phone with Jim LeSieur on what he needed from office. | 0.30 | 13.50 |
| 7/29/2019 Briefed with Jim LeSieur on investors with compelling stories. Looked through list for a certain investor Jim LeSieur is looking for. Provided Jim LeSieur with a few possible options that meet his recollection. | 0.50 | 22.50 |
| SUBTOTAL: | [   2.70 | 121.50] |
| Phone | | |
| 7/10/2019 Received phone call from investor requesting updated. Provided update and referred investor to Receivers site. | 0.10 | 4.50 |

EXHIBIT E71

CHS TRUST      8:19-cv-499JVS(KESx)                                                      Page      2

|  |  | Hours | Amount |
|---|---|---|---|
| 7/12/2019 | Investor called for update on their money.  Advised no update at this time. Investor also requested to double check husband's account.  Updated husband's account (Vinh Nguyen) with current address.  Had two accounts and only one had current mailing address. | 0.20 | 9.00 |
|  | Received second call from investor for a follow up on voicemail he left.  Gave him update on case and emailed him Receiver's site for current information. | 0.20 | 9.00 |
|  | SUBTOTAL: | [    0.50 | 22.50] |
|  | For professional services rendered | 3.20 | $144.00 |

EXHIBIT E72

Kristina Godinez

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

September 3, 2019

Invoice #   10359

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **Administration** | | | |
| 8/1/2019 | Briefed with Jim LeSieur on compelling stories for Craig Mason (FBI).  Added a few more investors to the list and confirmed the investors already on the list. | 0.50 | 22.50 |
| | Made requested changes to second fee application per Jim LeSieur and emailed to counsel, Kyra Andrassy. | 0.50 | 22.50 |
| 8/8/2019 | Jim LeSieur received call from same investor she was notified of a meeting from icare president.  Per Jim LeSieur pull Charlie Tran investor file and email to Jim LeSieur. Look up anything on internet regarding icare new office 2033 Gate Way San Jose. | 0.30 | 13.50 |
| | Per Jim LeSieur, went through investor list for investors willing to attend meeting in San Jose and report back to Jim LeSieur.  Emailed Jim LeSieur my prospects, three total.  Also provided findings on Gate Way location. | 0.50 | 22.50 |
| 8/9/2019 | Received call from two investors in the morning.  First investor, Mai T Ly, advised our office regarding text notification she received regarding the meeting from Ha Ngoc Nguyen and advised Kent Whitney would be present at the meeting.  Told investor to call Jim LeSieur right away.  Relayed the phone conversation to Jim LeSieur, Robert P. Mosier and counsel Kyra Andrassy. Second call was from investor, Dinh T Nguyen asking for update and Receiver's website address and Jim LeSieur phone number.  Information was provided to Dinh. | 0.20 | 9.00 |
| 8/12/2019 | Per Jim LeSieur confirmed investors Jim LeSieur forwarded through email were on investor list.  Four investors confirmed on the list.  Provided Jim LeSieur account information in order to return the investors call. | 0.20 | 9.00 |

CHS TRUST     8:19-cv-499JVS(KESx)                                                          Page     2

| Date | Description | Hours | Amount |
|---|---|---|---|
| 8/12/2019 | SEC IT tech, Curtis, walked me through downloading two thumb drives of bank files through SEC program Encrypt.  Saved files in case folder. | 0.80 | 36.00 |
| | Per Jim LeSieur request, searched investor list for investors that had Ha Ngoc Nguyen phone number listed.  Found Ha's mothers account and placed in People of Interest and flagged account.  Completed a list of San Jose investors that were present and 2033 Gate way meeting with account information and contact information. | 2.30 | 103.50 |
| 8/13/2019 | Finalized San Jose investors for Jim LeSieur.  Updated Mosier & Co., Inc. investor main list. | 1.00 | 45.00 |
| 8/30/2019 | Updated investor list based off information provided by Jim LeSieur.  Looked up and emailed various investors and mailing addresses to Jim LeSieur. | 0.20 | 9.00 |
| | Per Jim LeSieur request, searched for investor file that was found on investor list but not hard copies.  Found file in icare box.  Responded to investor confirming our office shows his account in our records.  Briefed with Jim LeSieur on how to reorganize the hard copy investor files. | 0.20 | 9.00 |
| | SUBTOTAL: | [ 6.70 | 301.50] |
| | Phone | | |
| 8/6/2019 | Phone call with investor Dinh T Nguyen.  Provided update on case and added her to compelling stories for Craig Mason (FBI). | 0.20 | 9.00 |
| 8/8/2019 | Received phone call and email from investors regarding update on case. Provided the Receiver's website and Jim LeSieur contact information for updates. | 0.20 | 9.00 |
| | SUBTOTAL: | [ 0.40 | 18.00] |
| | For professional services rendered | 7.10 | $319.50 |

EXHIBIT E74

Kristina Godinez

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

October 1, 2019

Invoice #  10357

Professional Services

| | Hours | Amount |
|---|---|---|
| **Administration** | | |
| 9/12/2019 Per Jim LeSieur, researched investor requesting information.  Accounts provided do not match our records.  Requested statements and application for account to verify correct investor to account. | 0.80 | 36.00 |
| 9/13/2019 Briefed with Jim LeSieur on his trip to San Jose to investigate Ha properties and serve amended orders. Prepped and mailed package to Jim LeSieur of items he will need. | 1.00 | 45.00 |
| 9/16/2019 Searched for list of investors that attended Ha/Kent meeting in San Jose.  Only found an emailed list. Forwarded to Jim LeSieur.  Received call from investor on case.  Provided her with Jim LeSieur contact information. | 0.50 | 22.50 |
| 9/19/2019 Per Jim LeSieur assisted in providing documents to Mike Walters and Jim LeSieur for San Jose prep. | 0.50 | 22.50 |
| 9/23/2019 Researched and completed various requests regarding investors from Jim LeSieur.  Provided Jim LeSieur my findings. | 0.50 | 22.50 |
| Per Jim LeSieur and counsel Kyra Andrassy, create blast email list of investors in order to send urgent email alert regarding scam.  Confirmed "reply all" with bcc option. | 2.00 | 90.00 |
| 9/24/2019 Confirmed final edits on email and letter to investors.  Submitted to Day Translation for quotes. | 0.40 | 18.00 |
| 9/26/2019 Per Jim LeSieur, sorting through investor files and reorganizing by iCare and CHS not by the location of confiscation. | 4.00 | 180.00 |

EXHIBIT E75

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page      2

| | | Hours | Amount |
|---|---|---|---|
| 9/27/2019 | Started on prep for investor letter.  Printed and mail merged labels and letter. Worked on envelopes for investor letter.  Confirmed information with counsel. | 6.50 | 292.50 |
| | Per Jim LeSieur and counsel request.  Went through Jim LeSieur excel report of Prestige deposits and Prestige bank statements and pulled dates and amounts for specific credit unions. Created excel report of findings and emailed information. | 0.70 | 31.50 |
| 9/30/2019 | Completed printing and stuffing envelopes for investor mailing. Dropped off at post office to ensure quick send out. | 5.00 | 225.00 |
| | SUBTOTAL: | [    21.90 | 985.50] |

Email

| | | | |
|---|---|---|---|
| 9/3/2019 | Per Jim LeSieur request, scanned and emailed Craig Mason (FBI) requested documents.  Confirmed an two investors on the list and emailed update. | 0.30 | 13.50 |
| | SUBTOTAL: | [    0.30 | 13.50] |

Paralegal

| | | | |
|---|---|---|---|
| 9/5/2019 | Proof read second fee application and searched for exhibits to prep for merging and efiling.  Assisted Jim LeSieur with excel documents that he requested. | 1.00 | 45.00 |
| 9/6/2019 | Prepped and efiled second fee application  and propsed order for case. Per Kyra Andrassy completed additional tasks along with the efiling. | 3.80 | 171.00 |
| | SUBTOTAL: | [    4.80 | 216.00] |

Phone

| | | | |
|---|---|---|---|
| 9/9/2019 | Received call from investor with request to update their mailing address from FL to CO.  List was updated. | 0.10 | 4.50 |
| | SUBTOTAL: | [    0.10 | 4.50] |
| | For professional services rendered | 27.10 | $1,219.50 |

EXHIBIT E76

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

September 26, 2019

Invoice #  10354

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| $Other |  |  |  |
| 9/24/2019 | Day Translation invoice paid for email to investor and letter to investors of update and scam translated in Vietnamese. | 1<br>127.80 | 127.80 |
| | SUBTOTAL: | [ | 127.80] |
| | Total costs | | $127.80 |

EXHIBIT E77

Day Translations, Incorporated
P.O. Box 3781
New York NY  10008-3781
United States





**Day**Translations

"Create Something Beautiful"

Kristina Godinez
3151 Airway Avenue Suite A1
Costa Mesa CA  92626
USA

| | |
|---|---|
| INVOICE # | 73487 |
| INVOICE Date | September 24, 2019 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation English-Vietnamese(translation_document) | 127.80 | 1 | 127.80 |

| | |
|---|---|
| **Total** | **127.80** |
| Amount Paid | -127.80 |
| **Balance Due (USD)** | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT E78

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

August 1, 2019

Invoice #  10361

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| **$Mail** |  |  |  |
| 7/8/2019 | Accounts payable check. | 2 0.50 | 1.00 |
| 7/23/2019 | Accounts payable | 1 0.50 | 0.50 |
| | SUBTOTAL: | [ | 1.50] |
| | Total costs | | $1.50 |

EXHIBIT E79

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

September 3, 2019

Invoice #  10361

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| **$Mail** | | | |
| 8/7/2019 | Accounts payable checks. | 1<br>0.50 | 0.50 |
| 8/20/2019 | Accounts payable | 1<br>0.50 | 0.50 |
| | SUBTOTAL: | [ | 1.00] |
| | Total costs | | $1.00 |

EXHIBIT E80

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

October 2, 2019

Invoice #  10354

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Mail | | |
| 9/16/2019 | accounts payable | 1<br>0.50 | 0.50 |
| 9/26/2019 | Accounts payable | 2<br>0.50 | 1.00 |
| 9/27/2019 | Accounts payable | 1<br>0.50 | 0.50 |
| 9/30/2019 | 9/23/19 investor letter to investors providing updates so Far with case. | 440<br>0.50 | 220.00 |
| | SUBTOTAL: | | [     222.00] |
| | Total costs | | $222.00 |

EXHIBIT E81

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

August 1, 2019

Invoice #  10364

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Xerox | | |
| 7/3/2019 | Selected pages from Ty Martinez analysis. | 50 0.20 | 10.00 |
| 7/8/2019 | Accounts payable checks. | 2 0.20 | 0.40 |
| 7/15/2019 | Accounts payable check and invoice. | 2 0.20 | 0.40 |
| 7/16/2019 | 4/19 - 6/19 Mosier & Co., Inc. bills. | 194 0.20 | 38.80 |
| 7/23/2019 | Accounts payable check. | 1 0.20 | 0.20 |
| | SUBTOTAL: | [ | 49.80] |
| | Total costs | | $49.80 |

EXHIBIT E82

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

September 3, 2019

Invoice #  10365

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| **$Xerox** | | | |
| 8/5/2019 | 2 orders regarding money and bank accounts. | 12 0.20 | 2.40 |
| 8/6/2019 | 2nd status report. | 13 0.20 | 2.60 |
| 8/7/2019 | Accounts payable checks. | 1 0.20 | 0.20 |
| 8/9/2019 | Investor file information. | 1 0.20 | 0.20 |
| 8/12/2019 | Counsel, Kyra Andrassy's declaration for 2nd status report. | 4 0.20 | 0.80 |
| 8/13/2019 | Misc investor statements. | 86 0.20 | 17.20 |
| 8/14/2019 | Accounts receivable check. | 1 0.20 | 0.20 |
| 8/15/2019 | Ironbeam statements. | 3 0.20 | 0.60 |
| | 7/2019 Mosier & Co., Inc. Bills. | 7 0.20 | 1.40 |
| 8/22/2019 | Statement.  Nguyen, etc. | 15 0.20 | 3.00 |

EXHIBIT E83

CHS TRUST     8:19-cv-499JVS(KESx)                                        Page      2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 8/26/2019 | Copy of Jim LeSieur notes. | 6<br>0.20 | 1.20 |
|  | Prestige bank statements. | 1<br>0.20 | 0.20 |
| 8/27/2019 | CHS Asset 3/19 credits. | 1<br>0.20 | 0.20 |
| 8/30/2019 | Icare corporate cert. | 1<br>0.20 | 0.20 |
|  | SUBTOTAL: | [ | 30.40] |
|  | Total costs |  | $30.40 |

EXHIBIT E84

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

September 30, 2019

Invoice #  10364

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Color Copies | | |
| 9/6/2019 | Second Fee application courtesy copy to dept. | 200 0.30 | 60.00 |
| | Robert P. Mosier timeslips for second fee application. | 19 0.30 | 5.70 |
| 9/30/2019 | 9/23 investor letter in english and translated in vietnamese, 2 page document in both languages. | 1,760 0.30 | 528.00 |
| | SUBTOTAL: | [ | 593.70] |
| | $Xerox | | |
| 9/3/2019 | 8/19 Mosier & Co., Inc. Bills. | 1 0.20 | 0.20 |
| 9/4/2019 | Prestige checks. | 25 0.20 | 5.00 |
| | Prestige checks. | 11 0.20 | 2.20 |
| 9/6/2019 | Investor information. | 4 0.20 | 0.80 |
| | Mosier & Co., Inc. Bills. | 7 0.20 | 1.40 |

EXHIBIT E85

CHS TRUST      8:19-cv-499JVS(KESx)                                          Page      2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 9/6/2019 | Robert P. Mosier timeslips for second fee application. | 19<br>0.20 | 3.80 |
|  | Status meeting. | 25<br>0.20 | 5.00 |
| 9/9/2019 | Conformed second fee application and proposed order and notice of hearing. | 176<br>0.20 | 35.20 |
| 9/13/2019 | Bank documents. | 3<br>0.20 | 0.60 |
|  | Email and backup. | 4<br>0.20 | 0.80 |
| 9/16/2019 | FedEx invoice. | 1<br>0.20 | 0.20 |
|  | Accounts payable check and invoice. | 4<br>0.20 | 0.80 |
|  | Cash flow documentation. | 22<br>0.20 | 4.40 |
|  | Accounts payable checks. | 1<br>0.20 | 0.20 |
| 9/17/2019 | iCare and Ha addresses. | 4<br>0.20 | 0.80 |
|  | 2019 cash receipts. | 12<br>0.20 | 2.40 |
|  | 2018 cash receipts. | 22<br>0.20 | 4.40 |
|  | 2017 cash disbursements. | 204<br>0.20 | 40.80 |
| 9/19/2019 | Locksmith vendors. | 3<br>0.20 | 0.60 |
|  | Accounts receivable check and back up. | 8<br>0.20 | 1.60 |
|  | Accounts payable check. | 2<br>0.20 | 0.40 |
| 9/23/2019 | FedEx invoice. | 2<br>0.20 | 0.40 |

EXHIBIT E86

CHS TRUST      8:19-cv-499JVS(KESx)                                    Page      3

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 9/26/2019 | Accounts receivable checks. | 2 0.20 | 0.40 |
|  | Banking documents. | 32 0.20 | 6.40 |
|  | Accounts payable check. | 2 0.20 | 0.40 |
|  | accounts payable invoice. | 2 0.20 | 0.40 |
| 9/27/2019 | Accounts payable invoice. | 1 0.20 | 0.20 |
|  | Investor email. | 2 0.20 | 0.40 |
|  | Expense report. | 7 0.20 | 1.40 |
|  | Accounts payable check. | 1 0.20 | 0.20 |
|  | Accounts receivable checks. | 3 0.20 | 0.60 |
| 9/30/2019 | bank documents. | 2 0.20 | 0.40 |
|  | Ironbeam 1099 and iCare. | 1 0.20 | 0.20 |
|  | SUBTOTAL: |  | [    123.00] |
|  | Total costs |  | $716.70 |

**THE CHURCH FOR THE HEALTHY SELF**

RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6046

**PAY>**   **** THIRTY ONE AND 70/100 DOLLARS

TO THE
ORDER OF

| DATE | AMOUNT |
|------|--------|
| 09/16/19 | $31.70****** |

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

⑈006046⑈ ⑆322070381⑆ 5400008667⑈

---

DATE:09/16/19   CK#:6046   TOTAL:$31.70******   BANK:1736ca0 - General Checking        1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property | Account | Invoice | Description | Amount |
|----------|---------|---------|-------------|--------|
| 1736c | 4636 | 6-737-35406 | 9/6/19 RONALD REAGAN COURTHOUSE | 31.70 |
| | | | | 31.70 |

---

**THE CHURCH FOR THE HEALTHY SELF**

RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6046

**PAY>**   **** THIRTY ONE AND 70/100 DOLLARS

TO THE
ORDER OF

| DATE | AMOUNT |
|------|--------|
| 09/16/19 | $31.70****** |

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

NON-NEGOTIABLE

EXHIBIT E88



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-737-35406 | Sep 13, 2019 | 1728-9103-9 | 2 of 2 |

## FedEx Express Shipment Summary By Payor Type

**FedEx Express Shipments (Original)**

| Payor Type | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Shipper | 1 | 2.0 | 29.56 | 2.14 | | | 31.70 |
| **Total FedEx Express** | **1** | **2.0** | **$29.56** | **$2.14** | | | **$31.70** |

### TOTAL THIS INVOICE          USD          $31.70

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Sep 06, 2019          **Cust. Ref.:** 1736 - Fee App          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.25% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 776180325110 | Nancy, Aurora, or Kristina | 10th Floor |
| Service Type | FedEx Priority Overnight | Mosier & Co | Ronald Reagan Courthouse |
| Package Type | FedEx Pak | 3151 Airway Ave STE A-1 | 411 W 4th Street |
| Zone | 02 | COSTA MESA CA 92626 US | SANTA ANA CA 92701 US |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | |
| Delivered | Sep 09, 2019 09:50 | | |
| Svc Area | A1 | Transportation Charge | 29.56 |
| Signed by | see above | Fuel Surcharge | 2.14 |
| FedEx Use | 000000000/1486/02 | **Total Charge** | **USD** | **$31.70** |

|  |  |  |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$31.70** |
| **Total FedEx Express** | **USD** | **$31.70** |

## FedEx® Billing Online

FedEx Billing Online allows you to efficiently manage and pay your FedEx invoices online.  It's free, easy and secure.  FedEx Billing Online helps you streamline your billing process.  With all your FedEx shipping information available in one secure online location, you never have to worry about misplacing a paper invoice or sifting through reams of paper to find information for past shipments. Go to fedex.com to sign up today!

EXHIBIT E89

FEDEX01967-0001-0004625

6048

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

PAY>      **** THIRTY TWO AND 96/100 DOLLARS

TO THE
ORDER OF

DATE
09/26/19

AMOUNT
$32.96******

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

⑈006048⑈ ⑆322070381⑆ 5400008667⑈

DATE:09/26/19   CK#:6048   TOTAL:$32.96******   BANK:1736ca0 - General Checking      1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property | Account | Invoice | Description | Amount |
|----------|---------|---------|-------------|--------|
| 1736c | 4636 | -674423862- | 9/16/19 DLVRY TO JL | 32.96 |
| | | | | 32.96 |

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6048

PAY>      **** THIRTY TWO AND 96/100 DOLLARS

TO THE
ORDER OF

DATE
09/26/19

AMOUNT
$32.96******

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

NON-NEGOTIABLE

EXHIBIT E90

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-744-23862 | Sep 20, 2019 | 1728-109-9 | |

## FedEx Express Shipment Summary By Payor Type

**FedEx Express Shipments (Original)**

| Payor Type | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Shipper | 3 | 2.0 | 76.75 | 8.55 | | | |
| Third Party | 1 | 9.0 | 77.14 | 5.40 | | | |
| **Total FedEx Express** | **4** | **11.0** | **$153.89** | **$13.95** | | | |

**TOTAL THIS INVOICE**                    **USD**        $7.8

## FedEx Express Shipment Detail By Payor Type (Original)

Ship Date: Sep 13, 2019          Cust. Ref.: CHS Pleadings          Ref.#2:
Payor: Shipper                   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Nancy, Aurora, or Kristina | Attn: Jim LeSieur |
| Tracking ID | 776241534218 | Mosier & Co | United States Postal Service |
| Service Type | FedEx 2Day A.M. | 3151 Airway Ave STE A-1 | 100 Sun Valley Road |
| Package Type | FedEx Pak | COSTA MESA CA 92626 US | SUN VALLEY ID 83353 US |
| Zone | 05 | | |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | |
| Delivered | Sep 16, 2019 10:42 | Transportation Charge | 27.95 |
| Svc Area | AM | Fuel Surcharge | 2.16 |
| Signed by | R.IAN | DAS Extended Comm | 2.85 |
| FedEx Use | 000000000/10/_ | **Total Charge**                    USD | **$32.96** |

## FedEx® Billing Online

FedEx Billing Online allows you to efficiently manage and pay your FedEx invoices online.  It's free, easy and secure.  FedEx Billing Online helps you streamline your billing process.  With all your FedEx shipping information available in one secure online location, you never have to worry about misplacing a paper invoice or sifting through reams of paper to find information for past shipments. Go to fedex.com to sign up today!

## PROOF OF SERVICE

I am over the age of 18 years and not a party to this action.  My business address is:

Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1, Costa Mesa CA 92626
Telephone No. (714) 432-0800; Facsimile No. (714) 432-7329

On November 8, 2019 I caused to be served the documents entitled **RECEIVER'S 3RD FEE APPLICATION FOR THE QUARTER ENDING 9-30-19** on all the parties to this action addressed as stated on the attached service list:

☒  **OFFICE MAIL:** By placing in sealed envelope(s), which I placed for collection and mailing today following ordinary business practices.  I am readily familiar with this company's practice for collection and processing of correspondence for mailing; such correspondence would be deposited with the U.S. Postal Service on the same day in the ordinary course of business.

☐ **PERSONAL DEPOSIT IN MAIL:** By placing in sealed envelope(s), which I personally deposited with the U.S. Postal Service. Each such envelope was deposited with the U.S. Postal Service at Costa Mesa, California, with first class postage thereon fully prepaid.

☐ **EXPRESS U.S. MAIL:** Each such envelope was deposited in a facility regularly maintained at the U.S. Postal Service for receipt of Express Mail at Costa Mesa, California, with Express Mail postage paid.

☐ **ELECTRONIC MAIL:** By transmitting the document by electronic mail to the electronic mail address as stated on the attached service list.

☒ **E-FILING:** By causing the document to be electronically filed via the Court's CM/ECF system, which effects electronic service on counsel who are registered with the CM/ECF system.

☐ **FAX:** By transmitting the document by facsimile transmission.  The transmission was reported as complete and without error.

I declare under penalty of perjury that the foregoing is true and correct.

Date: November 8, 2019, 2019

_Kristina Godinez_
Kristina Godinez

## SERVICE LIST

**Electronic Mail Notice List**

- **Kyra E Andrassy**
  kandrassy@swelawfirm.com,jchung@swelawfirm.com,lgarrett@swelawfirm.com, gcruz@swelawfirm.com

- **Lynn M Dean**
  deanl@sec.gov,LAROFiling@sec.gov,longoa@sec.gov,himesm@sec.gov,irwinma @sec.gov,hillan@sec.gov

- **Eliot F Krieger**
  ekrieger@sktlawyers.com, alucero@sktlawyers.com

- **Robert P Mosier**
  rmosier@mosierco.com

- **Jennifer D Reece**
  reecej@sec.gov,stewartan@sec.gov,justicet@sec.gov,fairchildr@sec.gov

**By U.S. Mail**

- Kenneth P. White
  Brown White & Osborn LLP 333 S. Hope Street,
  Suite 4000 Los Angeles, California 91214
  Attorney for Kent Whitney