Robert P. Mosier
Craig M. Collins, CPA
James J. LeSieur
MOSIER & COMPANY, INC.
3151 Airway Avenue, Suite A-1
Costa Mesa, California   92626
Telephone:      (714) 432-0800
Facsimile:      (714) 432-7329
E-Mail:   Rmosier@Mosierco.com

Court Appointed Receiver

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>Plaintiff,<br><br>vs.<br><br>KENT R.E. WHITNEY, DAVID LEE PARRISH, THE CHURCH FOR THE HEALTHY SELF A/K/A CHS TRUST, CHS ASSET MANAGEMENT, INC. & iCare FINANCIAL SOLUTION, INC.<br><br>Defendants. | Case No: 8:19-CV-00499-JVS-KES<br>Assigned for all purposes to the Honorable James V. Selna<br><br>**RECEIVER'S 4th FEE APPLICATION FOR THE QUARTER ENDING 12/31/19; DECLARATION OF RECEIVER, ROBERT P. MOSIER**<br><br>**Date:   March 23, 2020**<br>**Time:   1:30 PM**<br>**CTRM: 10C** |

**TO THE HONORABLE JAMES V. SELNA, UNITED STATES DISTRICT JUDGE, THE SECURITIES AND EXCHANGE COMMISSION, AND OTHER PARTIES IN INTEREST:**

Robert P. Mosier, duly-appointed Receiver for Kent R.E. Whitney, David Lee Parrish, The Church for the Healthy Self aka CHS Trust, CHS Asset Management, Inc., Ngoc Ha Nguyen, and iCare Financial Solution, Inc. (collectively "CHS"), respectfully presents this 4th Quarterly Fee Application (October 1 thru December 31, 2019).   Included in this application is a summary and the timesheets for the Receiver's staff (six individuals) who worked on the CHS matter during the 4th Quarter 2019.

Counsel for the Receiver will submit a separate application.   The order of appointment directs that fees shall be presented quarterly after the end of the most recent completed quarter.   This application and its exhibits were shared with the Securities and Exchange Commission, which informed the Receiver that it has no objection to the relief sought.   This 4th Quarterly Application is presented in three sections:   *A. Status Update; B. Accounting Summary; C. Fees/Costs Summary.*

## A. *STATUS UPDATE*

1.   Limitation:   The following update is based upon roughly ten months of investigation, discussions with investors and reviewing and analyzing limited records and computer data.   The observations and conclusions below remain subject to change as new information is received.

2.   Progress During the Quarter:   The most significant progress during the 4th quarter was refinement of the proposed claims documentation process for CHS investors.   Additionally, late in the 3rd quarter, the SEC was successful in expanding the Receivership to include the San Jose entities, including iCare Financial Solution investors, and this has paved the way for proposal of a claims procedure that will shortly be presented to the Court for approval.   [Amended complaint was filed in 3rd quarter]   Other administrative tasks and undertakings during the quarter are outlined in the 4th Quarter Status Report.

3.   Refining the Investor Claims Procedure:   This is a complex undertaking due to poor and, in some instances, no records and the need to describe the process to the investors regarding the Receiver's methodology to determine the current outstanding investment amount owed to each investor.   When approved by the Court, each investor will receive a claims packet from the Receiver that will present an adjusted number that is net of (a) fictitious income that was reported on the investors' monthly statements

and (b) cash withdrawals that were made to and for each investor.   If an investor disagrees with the Receiver's number, the investor is invited to propose and document an alternative number for review by the Receiver.

4.   <u>Further Work to Confirm Claims and Ultimate Distributions</u>: Work continues to refine the understanding of (i) the amount owing to investors that is believed to be currently $28.6 million for 440 investors with 503 accounts.   These numbers are subject to adjustment after input from the investors.   These numbers do not include 23 insider claims with 27 accounts with an asserted value of $9.8 million.   Another variable for the ultimate distribution equation will be the final amount available for distribution (assets are still being garnished and liquidated).   As reported below, the cash on hand on December 31, 2019 was $5.6 million with the possibility of additional assets to sell.   There is also the potential for litigation recoveries that are being evaluated and queued up for further action.

5.   <u>Status of the Investor Claims Package</u>:   Notwithstanding these challenges and uncertainties, the Receiver and his staff in concert with Receiver's counsel and input from the SEC has arrived at a format that has been submitted to the Court for approval.   Due to the language barrier, the package will be translated into Vietnamese.   The concept of a "test mailing" is being considered in order to confirm that the package is (a) communicating as intended, (b) understood by the recipients and (c) producing the desired confirmation or alternative input.   Such a test would only occur after Court approval.

6.   <u>4th Quarter Status Report</u>:   The Receiver's 4th Quarter Status Report was recently prepared and filed by the Receiver's counsel.

## B. *ACCOUNTING SUMMARY*

7.   <u>Quarterly Activity</u>:   Exhibit "A" is a repeat of the accounting summary presented in the 4th Quarter Status Report that includes receipts

and disbursements from October 1 through December 31, 2019.   For this accounting period, receipts total $63,880; disbursements total $356,234. The cash balance as of December 31, 2019 was $5,551,059.

8.   <u>Program-to-Date Activity</u>:   Exhibit "B" is a summary of financial activity for 9.5 months from March 14, 2019 (date of appointment) through December 31, 2019.   Cash receipts were $6,096,387; cash disbursements totaled $545,328; as reported above, the ending balance is $5,551,059.

9.   <u>Future Financial Activity</u>:   Future financial activity will likely include recovery and sale of two homes (a house and a condo) that are believed to have been fraudulently conveyed in San Jose, potential litigation recoveries and a potential amendment to the amount owing to investors brought about through the claims process.

## C. FEES/COSTS SUMMARY

10.   <u>Tasks Undertaken</u>:   Exhibit "C" is a summary of tasks undertaken by Receiver's office from October 1, 2019 through December 31, 2019.

11.   <u>Receiver's Fees</u>:   The Receiver's fees for this three-month period are $16,813.70, based on 43.9 hours at a reduced hourly rate of $383.00 (Exhibit "D").   This is a 33% decline versus the Receiver's fees in the 3rd quarter.

12.   <u>Receiver's Staff</u>:   The Receiver's staff is summarized in two categories: (a) Accounting and Project Manager(s), two individuals (Craig Collins, CPA and Jim LeSieur, Project Coordinator) with total fees of $21,738.80 and (b) Bookkeeping and Paralegal, three individuals (Nancy Michenaud, Aurora Bloom and Kristina Godinez) with total fees of $6,457.50 plus administrative costs of $569.71 of which $59.88 has been paid leaving a balance of $492.93.

13.   <u>Total Receiver Related Fees:</u>   The total fees of the Receiver

and staff is $45,010.00 plus administrative costs of $569.71 with a blended hourly rate of $196.21 for the six individuals who were involved in this effort. A summary of the fees/costs and detail is presented in Exhibit "D."

14.   <u>Receiver's Counsel:</u>   The Receiver's counsel submits a separate fee application that the Receiver monitors and approves prior to being presented to the Court.   Current charges for the Receiver's law firm, Smiley Wang-Ekvall, total $53,326.35 plus $7,207.61 in costs or essentially the same as the 3rd quarter.   The law firm continues to do excellent work at reasonable rates and thereby brings good value for the benefit of the victims.

15.   <u>Conclusion:</u>   As in the prior three quarters, progress was made on all fronts, including the development of the proposed claims procedure that was facilitated by the addition of iCare and Ha Nguyen to the receivership estate.   The focus is now turning to coordination of the claims process, getting possession and then selling the assets in San Jose, and narrowing the focus of contingent fee litigation.

16.   Your Receiver prays that this Court enter an order that approves the fees and costs of the Receiver and his staff as outlined herein and orders them paid.   Your Receiver further prays for such relief as the Court deems appropriate and just.

Date: February 11, 2020

Respectfully submitted

Robert P. Mosier, Court-Appointed Receiver

# DECLARATION OF THE RECEIVER

I, Robert P. Mosier, declare and affirm as follows:

I am the duly appointed Receiver in this matter.   I have personally prepared this 4th fee application and am familiar with its content, and I believe that the data is accurate to the best of my knowledge and belief.   Where others have contributed to the fee application, these are so noted.

The total fees sought by the Receiver and his staff are $45,010.00 at a blended hourly rate of $196.21.   Administrative costs total $569.71 less $59.88 already paid.

Exhibit "A" is a schedule of cash receipts and disbursements for the 4th Quarter 2019.   Exhibit "B" is the same data only program to date from March 14, 2019 through December 31, 2019.   These were prepared by CPA Craig Collins.   Exhibit "C" is a list of tasks undertaken by the Receiver and his staff during the 4th quarter that I personally prepared with staff input. Exhibit "D" is a summary of the fees and costs by category, prepared by Aurora Bloom, asst. bookkeeper.   Exhibit "D" also contains timesheets in tenths of an hour for each staff member.

I declare under the laws of the United States of America and the State of California that the above is true and correct to the best of my knowledge and belief.   This declaration was signed by me on the 11th day of February 2020 in Costa Mesa, CA.

_____
Robert P. Mosier, Court-Appointed Receiver

**Receiver's 4th Quarter 2019 Fee Application**

**List of Exhibits**

Exhibit "A"     Schedule of Cash Receipts and Disbursements from
                October 1, 2019 through December 31, 2019

Exhibit "B"     Schedule of Cash Receipts and Disbursements from March
                14, 2019 through December 31, 2019 or program to date.

Exhibit "C"     Summary of tasks undertaken by the Receiver and his staff
                during the 4th Quarter, 2019

Exhibit "D"     Summary of Receivership Fees and Costs for the Quarter
                ending December 31, 2019 plus Detailed Timeslips for the
                same period.

EXHIBIT "A"

# RECEIVERSHIP ESTATE of the CHURCH for the HEALTHY SELF
## SCHEDULE of CASH RECEIPTS and DISBURSEMENTS for the
## FOURTH QUARTER from OCTOBER 1, 2019 through DECEMBER 31, 2019

| | TOTALS for ALL BANK ACCOUNTS | UNRESTRICTED BANK ACCOUNTS | | | | | RESTRICTED BANK ACCOUNTS | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | CHURCH for the HEALTHY SELF ACCOUNT # 8667 | DAVID PARRISH # 8688 | KENT R.E. WHITNEY # 8681 | NGOC-HA NGUYEN # 9843 | iCARE FINANCIAL # 9850 | CHURCH for the HEALTHY SELF # 9556 | CHS ASSET MANAGEMNT INC. # 9563 |
| **1 CASH RECEIPTS:** | | | | | | | | |
| 2 TURNOVER of FUNDS from DEFENDANTS | $62,198 | $0 | $0 | $0 | $33,664 | $28,534 | $0 | $0 |
| 3 PERSONAL PROPERTY AUCTION: | | | | | | | | |
| 4 GROSS SALE PROCEEDS | $5,300 | $0 | | 5,300 | | | | |
| 5 LESS AUCTION EXPENSES | (3,618) | 0 | | (3,618) | | | | |
| 6 TOTAL NET AUCTION PROCEEDS | 1,682 | 0 | | | | | | |
| 7 MISCELLANEOUS REFUNDS | 0 | 0 | | | | | | |
| 8 ALL OTHER RECEIPTS | 0 | 0 | | | | | | |
| 9 TOTAL CASH RECEIPTS | 63,880 | 0 | 0 | 1,682 | 33,664 | 28,534 | 0 | 0 |
| **10 CASH DISBURSEMENTS:** | | | | | | | | |
| 11 PROFESSIONAL FEES & COSTS: | | | | | | | | |
| 12 MOSIER & COMPANY, INC. | 238,368 | 238,368 | | | | | | |
| 13 SMILEY WANG-EKVALL LLP | 114,513 | 114,513 | | | | | | |
| 14 FOX ROTHSCHILD LLP | 0 | 0 | | | | | | |
| 15 COMPLETE DISCOVERY | 0 | 0 | | | | | | |
| 16 SCHEEF & STONE, LLP | 0 | 0 | | | | | | |
| 17 TOTAL PROFESSIONAL FEES & COSTS | 352,881 | 352,881 | | | | | | |
| 18 OTHER COSTS & EXPENSES: | | | | | | | | |
| 19 WEBSITE (DONLIN, RECANO) | 2,411 | 2,411 | | | | | | |
| 20 COMPUTER IMAGING | 0 | 0 | | | | | | |
| 21 FACILITY RENT in WESTMINSTER | 0 | 0 | | | | | | |
| 22 TRANSLATION SERVICES | 0 | 0 | | | | | | |
| 23 OUTSIDE SERVICES | 0 | 0 | | | | | | |
| 24 MOVING & STORAGE | 821 | 821 | | | | | | |
| 25 ADMINISTRATIVE COSTS | 0 | 0 | | | | | | |
| 26 TRAVEL | 0 | 0 | | | | | | |
| 27 TAKEOVER & SECURE PROPERTY | 0 | 0 | | | | | | |
| 28 AUTO REPAIRS for the AUCTION | 0 | 0 | | | | | | |
| 29 ALL OTHER DISBURSEMENTS | 121 | 91 | 5 | (5) | | 30 | | |
| 30 TOTAL OTHER COSTS & EXPENSES | 3,353 | 3,323 | 5 | (5) | 0 | 30 | 0 | 0 |
| 31 TOTAL CASH DISBURSEMENTS | 356,234 | 356,204 | 5 | (5) | | 30 | 0 | 0 |
| **32 CASH FLOW before INTRA-ACCOUNT ACTIVITY** | (292,354) | (356,204) | (5) | 1,687 | 33,664 | 28,504 | 0 | 0 |
| **33 INTRA-ACCOUNT CASH ACTIVITY** | 0 | 350,000 | 0 | 0 | (100,000) | (250,000) | 0 | 0 |
| **34 CASH FLOW after INTRA-ACCOUNT ACTIVITY** | (292,354) | (6,204) | (5) | 1,687 | (66,336) | (221,496) | 0 | 0 |
| **35 CASH on HAND, BEGINNING of the QUARTER** | 5,843,413 | 98,057 | 1,041 | 1,284 | 301,519 | 254,796 | 4,168,163 | 1,018,553 |
| **36 CASH on HAND, END of the QUARTER** | $5,551,059 | $91,853 | $1,036 | $2,971 | $235,183 | $33,300 | $4,168,163 | $1,018,553 |

EXHIBIT "B"

# RECEIVERSHIP ESTATE of the CHURCH for the HEALTHY SELF
## SCHEDULE of CASH RECEIPTS and DISBURSEMENTS for the PERIOD since the
### BEGINNING of the CASE on MARCH 14, 2019 through DECEMBER 31, 2019

| # | | TOTALS for ALL BANK ACCOUNTS | UNRESTRICTED BANK ACCOUNTS — CHURCH for the HEALTHY SELF ACCOUNT # 8667 | DAVID PARRISH # 8688 | KENT R.E. WHITNEY # 8681 | NGOC-HA NGUYEN # 9843 | iCARE FINANCIAL # 9850 | RESTRICTED — CHURCH for the HEALTHY SELF # 9556 | CHS ASSET MANAGMNT INC. # 9563 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **CASH RECEIPTS:** | | | | | | | | |
| 2 | TURNOVER of FUNDS from DEFENDANTS | 6,036,974 | 131,807 | 86,665 | 13,272 | 335,183 | 283,330 | 4,168,163 | 1,018,553 |
| 3 | PERSONAL PROPERTY AUCTION: | | | | | | | | |
| 4 | GROSS SALE PROCEEDS | 67,663 | 62,363 | | 5,300 | | | | |
| 5 | LESS AUCTION EXPENSES | (11,786) | (8,168) | | (3,618) | | | | |
| 6 | TOTAL NET AUCTION PROCEEDS | 55,877 | | 54,195 | | | | | |
| 7 | MISCELLANEOUS REFUNDS | 3,243 | | 3,243 | | | | | |
| 8 | ALL OTHER RECEIPTS | 293 | 293 | | | | | | |
| 9 | TOTAL CASH RECEIPTS | 6,096,387 | 189,538 | 86,665 | 14,954 | 335,183 | 283,330 | 4,168,163 | 1,018,553 |
| 10 | **CASH DISBURSEMENTS:** | | | | | | | | |
| 11 | PROFESSIONAL FEES & COSTS: | | | | | | | | |
| 12 | MOSIER & COMPANY, INC. | 326,700 | 326,700 | | | | | | |
| 13 | SMILEY WANG-EKVALL LLP | 167,153 | 167,153 | | | | | | |
| 14 | FOX ROTHCHILD LLP | 18,753 | 18,753 | | | | | | |
| 15 | COMPLETE DISCOVERY | 2,155 | 2,155 | | | | | | |
| 16 | SCHEEF & STONE, LLP | 1,153 | 1,153 | | | | | | |
| 17 | TOTAL PROFESSIONAL FEES & COSTS | 515,913 | 515,913 | | | | | | |
| 18 | OTHER COSTS & EXPENSES: | | | | | | | | |
| 19 | WEBSITE  (DONLIN, RECANO) | 7,317 | 7,317 | | | | | | |
| 20 | COMPUTER IMAGING | 4,500 | 4,500 | | | | | | |
| 21 | FACILITY RENT in WESTMINSTER | 3,525 | 3,525 | | | | | | |
| 22 | MOVING & STORAGE | 3,452 | 3,354 | | 98 | | | | |
| 23 | TRANSLATION SERVICES | 2,928 | 2,928 | | | | | | |
| 24 | OUTSIDE SERVICES | 2,629 | 2,629 | | | | | | |
| 25 | ADMINISTRATIVE COSTS | 1,693 | 1,693 | | | | | | |
| 26 | TAKEOVER & SECURE PROPERTY | 1,185 | 606 | 489 | 90 | | | | |
| 27 | TRAVEL | 1,111 | 1,111 | | | | | | |
| 28 | AUTO REPAIRS for the AUCTION | 685 | 0 | 685 | | | | | |
| 29 | ALL OTHER DISBURSEMENTS | 390 | 360 | 5 | (5) | | 30 | | |
| 30 | TOTAL OTHER COSTS & EXPENSES | 29,415 | 28,023 | 1,179 | 183 | 0 | 30 | 0 | 0 |
| 31 | TOTAL CASH DISBURSEMENTS | 545,328 | 543,936 | 1,179 | 183 | | 30 | 0 | 0 |
| 32 | **CASH FLOW before INTRA-ACCOUNT ACTIVITY** | 5,551,059 | (354,398) | 85,486 | 14,771 | 335,183 | 283,300 | 4,168,163 | 1,018,553 |
| 33 | **INTRA-ACCOUNT CASH ACTIVITY** | 0 | 446,250 | (84,450) | (11,800) | (100,000) | (250,000) | 0 | 0 |
| 34 | **CASH on HAND, END of the PERIOD** | $5,551,059 | $91,852 | $1,036 | $2,971 | $235,183 | $33,300 | $4,168,163 | $1,018,553 |

UNRESTRICTED subtotal: $364,343   RESTRICTED subtotal: $5,186,716

EXHIBIT "C"

# CHS Trust Receivership Estate
# List of activities:  October 1 to December 31, 2019

1.  Further refine the calculation of the net investment amount for each investor in CHS and iCare.
2.  Continue the exploration of contingent fee litigation with two law firms.
3.  Meetings and phone calls with prospective law firms to discuss the case background and focus of the potential litigation.
4.  Review and respond to requests for further information from prospective law firms.
5.  Prepare updated letter to investors that was posted on the website.
6.  Monitor and update the website.
7.  Oversee translations of letters and emails to Vietnamese.
8.  Focus on the recovery of cash and assets.
9.  Prepared 3rd Fee Application with Status Report.
10. Review emails and other historical data.
11. Review computer data.
12. Evaluate Amex charges as a recovery option.
13. Continued the distribution of unsold items of personal property to selected parties related to the Defendants.
14. Host status meetings with counsel from time to time throughout the 4th Quarter.
15. Update the properties list with new data to incorporate iCare and San Jose properties (confirmed).
16. Review, edit and comment on the proposed investors claims procedures form.
17. Meetings to coordinate views on investors claims procedures form.
18. Coordinate new information findings with the SEC.
19. Prepare updated accountings and cash flow analysis.
20. Continued coordination and communication with former employees.
21. Communicated by email & telephone calls with investors in both Orange County and San Jose
22. Reconcile bank accounts.
23. Update financial data.
24. Update investor mailing addresses.
25. Update asset inventory list.
26. Update fees.

EXHIBIT "D"

# RECEIVERSHIP ESTATE of CHS TRUST

## SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

### FOR THE PERIOD OF OCTOBER 2019 THROUGH DECEMBER 2019

| SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| RECEIVER ROBERT P. MOSIER | 43.90 | $383.00 | $16,813.70 | $0.00 | $16,813.70 | $0.00 | $16,813.70 |
| ACCOUNTING & FIELD AGENTS | 87.20 | $249.30 | 21,738.80 | | 21,738.80 | 0.00 | 21,738.80 |
| BOOKKEEPING & PARALEGAL | 98.30 | $65.69 | 6,457.50 | 17.40 | 6,474.90 | 0.00 | 6,474.90 |
| ADMINISTRATIVE COSTS | | | | 552.31 | 552.31 | 59.88 | 492.43 |
| TOTAL FEES & COSTS | 229.40 | $196.21 | $45,010.00 | $569.71 | $45,579.71 | $59.88 | $45,519.83 |
| | | | | | (0.00) | 0.00 | 0.00 |

| RECEIVER: ROBERT P. MOSIER | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| OCTOBER 2019 | 12.80 | $383.00 | $4,902.40 | $0.00 | $4,902.40 | $0.00 | $4,902.40 |
| NOVEMBER 2019 | 12.60 | $383.00 | 4,825.80 | 0.00 | 4,825.80 | 0.00 | 4,825.80 |
| DECEMBER 2019 | 18.50 | $383.00 | 7,085.50 | 0.00 | 7,085.50 | 0.00 | 7,085.50 |
| RECEIVER'S FEES | 43.90 | $383.00 | $16,813.70 | $0.00 | $16,813.70 | $0.00 | $16,813.70 |

| ACCOUNTING & FIELD AGENTS: CRAIG M. COLLINS-C.P.A | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| OCTOBER 2019 | 21.70 | $292.00 | $6,336.40 | $0.00 | $6,336.40 | $0.00 | $6,336.40 |
| NOVEMBER 2019 | 15.30 | $292.00 | 4,467.60 | 0.00 | 4,467.60 | 0.00 | 4,467.60 |
| DECEMBER 2019 | 18.10 | $292.00 | 5,285.20 | 0.00 | 5,285.20 | 0.00 | 5,285.20 |
| JIM LESIEUR-Sr. Project Director | | | | | | | |
| OCTOBER 2019 | 10.00 | $176.00 | 1,760.00 | 0.00 | 1,760.00 | 0.00 | 1,760.00 |
| NOVEMBER 2019 | 5.60 | $176.00 | 985.60 | 0.00 | 985.60 | 0.00 | 985.60 |
| DECEMBER 2019 | 16.50 | $176.00 | 2,904.00 | 0.00 | 2,904.00 | 0.00 | 2,904.00 |
| TOTAL ACCOUNTING & AGENTS | 87.20 | $249.30 | $21,738.80 | $0.00 | $21,738.80 | $0.00 | $21,738.80 |

| BOOKKEEPING & PARALEGAL: NANCY E. MICHENAUD | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| OCTOBER 2019 | 12.60 | $95.00 | $1,197.00 | $0.00 | $1,197.00 | $0.00 | $1,197.00 |
| NOVEMBER 2019 | 7.40 | $95.00 | 703.00 | 0.00 | 703.00 | 0.00 | 703.00 |
| DECEMBER 2019 | 15.80 | $95.00 | 1,501.00 | 0.00 | 1,501.00 | 0.00 | 1,501.00 |
| AURORA BLOOM | | | | | | | |
| OCTOBER 2019 | 18.50 | $50.00 | 925.00 | 12.18 | 937.18 | 0.00 | 937.18 |
| NOVEMBER 2019 | 14.50 | $50.00 | 725.00 | 5.22 | 730.22 | 0.00 | 730.22 |
| DECEMBER 2019 | 15.80 | $50.00 | 790.00 | 0.00 | 790.00 | 0.00 | 790.00 |
| KRISTINA GODINEZ | | | | | | | |
| OCTOBER 2019 | 3.10 | $45.00 | 139.50 | 0.00 | 139.50 | 0.00 | 139.50 |
| NOVEMBER 2019 | 8.10 | $45.00 | 364.50 | 0.00 | 364.50 | 0.00 | 364.50 |
| DECEMBER 2019 | 2.50 | $45.00 | 112.50 | 0.00 | 112.50 | 0.00 | 112.50 |
| BOOKKEEPING/PARALEGAL | 98.30 | $65.69 | $6,457.50 | $17.40 | $6,474.90 | $0.00 | $6,474.90 |

| ADMINISTRATIVE COSTS: | MISC. COSTS | TELE-PHONE | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX, etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| OCTOBER 2019 | $18.50 | $0.00 | $5.70 | $34.80 | $0.00 | $59.00 | $18.50 | $40.50 |
| NOVEMBER 2019 | $270.03 | $0.00 | 4.10 | $117.90 | $0.00 | $392.03 | $0.00 | $392.03 |
| DECEMBER 2019 | $0.00 | $0.00 | 3.50 | $56.40 | $41.38 | $101.28 | $41.38 | $59.90 |
| TOTAL ADMIN COSTS | $288.53 | $0.00 | $13.30 | $209.10 | $41.38 | $552.31 | $59.88 | $492.43 |

Z:\1700\FLDR\1736 CHS TrustMerge\tech d1.xls\Sheet1

EXHIBIT D11

# RECEIVERSHIP ESTATE of CHS TRUST

## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

### FOR THE PERIOD OF MARCH 2019 THROUGH DECEMBER 2019

| *CUMULATIVE* SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| RECEIVER ROBERT P. MOSIER | 336.70 | $359.00 | $120,874.80 | $0.00 | $120,874.80 | $104,061.10 | $16,813.70 |
| ACCOUNTING & FIELD AGENTS | 794.50 | $241.62 | 191,968.00 | 19.72 | 191,987.72 | 170,248.92 | 21,738.80 |
| BOOKKEEPING & PARALEGAL | 875.40 | $62.54 | 54,750.00 | 191.80 | 54,941.80 | 48,466.90 | 6,474.90 |
| ADMINISTRATIVE COSTS | | | | 6,597.88 | 6,597.88 | 6,105.45 | 492.43 |
| TOTAL FEES & COSTS | 2,006.60 | $183.19 | $367,592.80 | $6,809.40 | $374,402.20 | $328,882.37 | $45,519.83 |
| | | | | | 0.00 | 0.00 | 0.00 |

| RECEIVER: ROBERT P. MOSIER | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| MARCH 2019 | 91.70 | $326.20 | $29,912.30 | $0.00 | $29,912.30 | $29,912.30 | $0.00 |
| APRIL 2019 | 89.70 | $350.98 | 31,482.60 | 0.00 | 31,482.60 | 31,482.60 | 0.00 |
| MAY 2019 | 38.90 | $383.00 | 14,898.70 | 0.00 | 14,898.70 | 14,898.70 | 0.00 |
| JUNE 2019 | 21.00 | $383.00 | 8,043.00 | 0.00 | 8,043.00 | 8,043.00 | 0.00 |
| JULY 2019 | 17.20 | $383.00 | 6,587.60 | 0.00 | 6,587.60 | 6,587.60 | 0.00 |
| AUGUST 2019 | 10.00 | $383.00 | 3,830.00 | 0.00 | 3,830.00 | 3,830.00 | 0.00 |
| SEPTEMBER 2019 | 24.30 | $383.00 | 9,306.90 | 0.00 | 9,306.90 | 9,306.90 | 0.00 |
| OCTOBER 2019 | 12.80 | $383.00 | 4,902.40 | 0.00 | 4,902.40 | 0.00 | 4,902.40 |
| NOVEMBER 2019 | 12.60 | $383.00 | 4,825.80 | 0.00 | 4,825.80 | 0.00 | 4,825.80 |
| DECEMBER 2019 | 18.50 | $383.00 | 7,085.50 | 0.00 | 7,085.50 | 0.00 | 7,085.50 |
| RECEIVER'S FEES | 336.70 | $359.00 | $120,874.80 | $0.00 | $120,874.80 | $104,061.10 | $16,813.70 |

| ACCOUNTING & FIELD AGENTS: CRAIG M. COLLINS-C.P.A | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| MARCH 2019 | 86.40 | $292.00 | $25,228.80 | $0.00 | $25,228.80 | $25,228.80 | $0.00 |
| APRIL 2019 | 74.40 | $292.00 | 21,724.80 | 0.00 | 21,724.80 | 21,724.80 | 0.00 |
| MAY 2019 | 79.10 | $292.00 | 23,097.20 | 0.00 | 23,097.20 | 23,097.20 | 0.00 |
| JUNE 2019 | 56.00 | $292.00 | 16,352.00 | 0.00 | 16,352.00 | 16,352.00 | 0.00 |
| JULY 2019 | 29.80 | $292.00 | 8,701.60 | 0.00 | 8,701.60 | 8,701.60 | 0.00 |
| AUGUST 2019 | 20.30 | $292.00 | 5,927.60 | 0.00 | 5,927.60 | 5,927.60 | 0.00 |
| SEPTEMBER 2019 | 51.70 | $292.00 | 15,096.40 | 0.00 | 15,096.40 | 15,096.40 | 0.00 |
| OCTOBER 2019 | 21.70 | $292.00 | 6,336.40 | 0.00 | 6,336.40 | 0.00 | 6,336.40 |
| NOVEMBER 2019 | 15.30 | $292.00 | 4,467.60 | 0.00 | 4,467.60 | 0.00 | 4,467.60 |
| DECEMBER 2019 | 18.10 | $292.00 | 5,285.20 | 0.00 | 5,285.20 | 0.00 | 5,285.20 |
| JIM LESIEUR-Sr. Project Director | | | | | | | |
| MARCH 2019 | 104.90 | $176.00 | 18,462.40 | 0.00 | 18,462.40 | 18,462.40 | 0.00 |
| APRIL 2019 | 79.40 | $176.00 | 13,974.40 | 0.00 | 13,974.40 | 13,974.40 | 0.00 |
| MAY 2019 | 31.90 | $176.00 | 5,614.40 | 0.00 | 5,614.40 | 5,614.40 | 0.00 |
| JUNE 2019 | 17.90 | $176.00 | 3,150.40 | 0.00 | 3,150.40 | 3,150.40 | 0.00 |
| JULY 2019 | 6.40 | $176.00 | 1,126.40 | 0.00 | 1,126.40 | 1,126.40 | 0.00 |
| AUGUST 2019 | 20.90 | $176.00 | 3,678.40 | 0.00 | 3,678.40 | 3,678.40 | 0.00 |
| SEPTEMBER 2019 | 42.80 | $176.00 | 7,532.80 | 0.00 | 7,532.80 | 7,532.80 | 0.00 |
| OCTOBER 2019 | 10.00 | $176.00 | 1,760.00 | 0.00 | 1,760.00 | 0.00 | 1,760.00 |
| NOVEMBER 2019 | 5.60 | $176.00 | 985.60 | 0.00 | 985.60 | 0.00 | 985.60 |
| DECEMBER 2019 | 16.50 | $176.00 | 2,904.00 | 0.00 | 2,904.00 | 0.00 | 2,904.00 |
| JOHN GREEN- Field Agent | | | | | | | |
| MARCH 2019 | 5.40 | $104.00 | 561.60 | 19.72 | 581.32 | 581.32 | 0.00 |
| TOTAL ACCOUNTING & AGENTS | 794.50 | $241.62 | $191,968.00 | $19.72 | $191,987.72 | $170,248.92 | $21,738.80 |

Z:\1700\FLDR\1736 CHS Trust\[TOTAL FEES.DECEMBER 2019.xls]Sheet1

EXHIBIT D12

# RECEIVERSHIP ESTATE of CHS TRUST

## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

### FOR THE PERIOD OF MARCH 2019 THROUGH DECEMBER 2019

**BOOKKEEPING & PARALEGAL:**

| NANCY E. MICHENAUD | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 60.50 | $95.00 | $5,747.50 | $28.71 | $5,776.21 | $5,776.21 | $0.00 |
| APRIL | 2019 | 46.30 | $95.00 | 4,398.50 | 6.26 | 4,404.76 | 4,404.76 | 0.00 |
| MAY | 2019 | 74.70 | $95.00 | 7,096.50 | 0.00 | 7,096.50 | 7,096.50 | 0.00 |
| JUNE | 2019 | 35.20 | $95.00 | 3,344.00 | 0.00 | 3,344.00 | 3,344.00 | 0.00 |
| JULY | 2019 | 3.60 | $95.00 | 342.00 | 11.83 | 353.83 | 353.83 | 0.00 |
| AUGUST | 2019 | 7.50 | $95.00 | 712.50 | 0.00 | 712.50 | 712.50 | 0.00 |
| SEPTEMBER | 2019 | 6.90 | $95.00 | 655.50 | 0.00 | 655.50 | 655.50 | 0.00 |
| OCTOBER | 2019 | 12.60 | $95.00 | 1,197.00 | 0.00 | 1,197.00 | 0.00 | 1,197.00 |
| NOVEMBER | 2019 | 7.40 | $95.00 | 703.00 | 0.00 | 703.00 | 0.00 | 703.00 |
| DECEMBER | 2019 | 15.80 | $95.00 | 1,501.00 | 0.00 | 1,501.00 | 0.00 | 1,501.00 |
| AURORA BLOOM | | | | | | | | |
| MARCH | 2019 | 89.40 | $50.00 | 4,470.00 | 86.42 | 4,556.42 | 4,556.42 | 0.00 |
| APRIL | 2019 | 84.70 | $50.00 | 4,235.00 | 1.74 | 4,236.74 | 4,236.74 | 0.00 |
| MAY | 2019 | 72.70 | $50.00 | 3,635.00 | 12.18 | 3,647.18 | 3,647.18 | 0.00 |
| JUNE | 2019 | 15.60 | $50.00 | 780.00 | 3.48 | 783.48 | 783.48 | 0.00 |
| JULY | 2019 | 25.40 | $50.00 | 1,270.00 | 5.22 | 1,275.22 | 1,275.22 | 0.00 |
| AUGUST | 2019 | 7.20 | $50.00 | 360.00 | 0.00 | 360.00 | 360.00 | 0.00 |
| SEPTEMBER | 2019 | 22.60 | $50.00 | 1,130.00 | 10.44 | 1,140.44 | 1,140.44 | 0.00 |
| OCTOBER | 2019 | 18.50 | $50.00 | 925.00 | 12.18 | 937.18 | 0.00 | 937.18 |
| NOVEMBER | 2019 | 14.50 | $50.00 | 725.00 | 5.22 | 730.22 | 0.00 | 730.22 |
| DECEMBER | 2019 | 15.80 | $50.00 | 790.00 | 0.00 | 790.00 | 0.00 | 790.00 |
| KRISTINA GODINEZ | | | | | | | | |
| MARCH | 2019 | 72.90 | $45.00 | 3,280.50 | 8.12 | 3,288.62 | 3,288.62 | 0.00 |
| APRIL | 2019 | 85.40 | $45.00 | 3,843.00 | 0.00 | 3,843.00 | 3,843.00 | 0.00 |
| MAY | 2019 | 27.70 | $45.00 | 1,246.50 | 0.00 | 1,246.50 | 1,246.50 | 0.00 |
| JUNE | 2019 | 1.40 | $45.00 | 63.00 | 0.00 | 63.00 | 63.00 | 0.00 |
| JULY | 2019 | 3.20 | $45.00 | 144.00 | 0.00 | 144.00 | 144.00 | 0.00 |
| AUGUST | 2019 | 7.10 | $45.00 | 319.50 | 0.00 | 319.50 | 319.50 | 0.00 |
| SEPTEMBER | 2019 | 27.10 | $45.00 | 1,219.50 | 0.00 | 1,219.50 | 1,219.50 | 0.00 |
| OCTOBER | 2019 | 3.10 | $45.00 | 139.50 | 0.00 | 139.50 | 0.00 | 139.50 |
| NOVEMBER | 2019 | 8.10 | $45.00 | 364.50 | 0.00 | 364.50 | 0.00 | 364.50 |
| DECEMBER | 2019 | 2.50 | $45.00 | 112.50 | 0.00 | 112.50 | 0.00 | 112.50 |
| **BOOKKEEPING/PARALEGAL** | | **875.40** | **$62.54** | **$54,750.00** | **$191.80** | **$54,941.80** | **$48,466.90** | **$6,474.90** |

**ADMINISTRATIVE COSTS:**

| | | MISC. COSTS | TELE-PHONE | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX, etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | $21.00 | $0.00 | $2.00 | $503.10 | $610.75 | $1,136.85 | $1,136.85 | $0.00 |
| APRIL | 2019 | $555.11 | $0.00 | $327.25 | $1,066.10 | $1,212.05 | $3,160.51 | $3,160.51 | $0.00 |
| MAY | 2019 | $0.00 | $0.00 | $2.50 | $470.30 | $0.00 | $472.80 | $472.80 | $0.00 |
| JUNE | 2019 | $0.00 | $0.00 | $10.55 | $19.00 | $32.00 | $61.55 | $61.55 | $0.00 |
| JULY | 2019 | $0.00 | $0.00 | $1.50 | $49.80 | $0.00 | $51.30 | $51.30 | $0.00 |
| AUGUST | 2019 | $0.00 | $0.00 | $1.00 | $30.40 | $0.00 | $31.40 | $31.40 | $0.00 |
| SEPTEMBER | 2019 | $127.80 | $0.00 | $222.00 | $716.70 | $64.66 | $1,131.16 | $1,131.16 | $0.00 |
| OCTOBER | 2019 | $18.50 | $0.00 | $5.70 | $34.80 | $0.00 | $59.00 | $18.50 | $40.50 |
| NOVEMBER | 2019 | $270.03 | $0.00 | $4.10 | $117.90 | $0.00 | $392.03 | $0.00 | $392.03 |
| DECEMBER | 2019 | $0.00 | $0.00 | $3.50 | $56.40 | $41.38 | $101.28 | $41.38 | $59.90 |
| **TOTAL ADMIN COSTS** | | **$992.44** | **$0.00** | **$580.10** | **$3,064.50** | **$1,960.84** | **$6,597.88** | **$6,105.45** | **$492.43** |

Z:\1700FLDR\1736 CHS Trust\[TOTAL FEES DECEMBER 2019.xls]Sheet1

EXHIBIT D13

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

October 31, 2019

Invoice # 10801

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **Audit Accounts** | | | |
| 10/28/2019 | Review the cash balances with the new money in hand from the FBI wire transfers. | 0.30 | 114.90 |
| | SUBTOTAL: | [    0.30 | 114.90] |
| **Litigation** | | | |
| 10/5/2019 | Meeting with Ron Rus re update on litigation pending.  Send e-mail(s) to counsel re same. | 0.30 | 114.90 |
| | SUBTOTAL: | [    0.30 | 114.90] |
| **Prepare Pleading** | | | |
| 10/31/2019 | Continue drafting the status report.  Review exhibits with Craig Marshall Collins, CPA.  finalizing exhibits. | 1.30 | 497.90 |
| | SUBTOTAL: | [    1.30 | 497.90] |
| **Prepare Status Report** | | | |
| 10/30/2019 | Begin drafting 3rd status report for the third quarter.  Cover updates and new items in the estate. | 1.50 | 574.50 |

EXHIBIT D14

1736 Robert P. Mosier, Receiver: CHS Trust

Page    2

| | | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: | [    1.50 | 574.50] |

### Review and Prepare E-Mails

| | | Hours | Amount |
|---|---|---|---|
| 10/4/2019 | Review e-mail(s) from counsel re update and strategy. | 0.30 | 114.90 |
| 10/11/2019 | Review e-mail(s) re status of the transfer of cash. | 0.20 | 76.60 |
| 10/24/2019 | Review e-mail(s) re attempting to move forward on the garnishment of assets related to Ha. | 0.30 | 114.90 |
| | Review e-mail(s) re no cooperation from the Northern Ca Defendants. | 0.40 | 153.20 |
| | SUBTOTAL: | [    1.20 | 459.60] |

### Review Docs

| | | Hours | Amount |
|---|---|---|---|
| 10/1/2019 | Review motions filed with the Court. | 0.40 | 153.20 |
| 10/2/2019 | Review order approving fees. Meeting with  Nancy E. Michenaud and Craig Marshall Collins, CPA re same. | 0.30 | 114.90 |
| | Review e-mail(s) from Jim LeSieur re new documents found in San Jose revealing new transfers. | 0.30 | 114.90 |
| | Review en re attempts to reconcile accounts in San Jose | 0.30 | 114.90 |
| 10/3/2019 | Review the documents necessary to prepare the 3rd Q report and fee application. | 1.00 | 383.00 |
| 10/7/2019 | Review the documents related to the litigation and amended complaint.  Trade e-mail(s) with counsel re same.  Narrowing the focus. | 0.40 | 153.20 |
| 10/8/2019 | Review e-mail(s) re status of the transfers, and status of the litigation. | 0.40 | 153.20 |
| 10/9/2019 | Review letter from Counsel re further attempts to get information on San Jose. Meeting with  Craig Marshall Collins, CPA and coordination of comments. | 0.30 | 114.90 |
| 10/26/2019 | Review file and outline next steps and timing. | 0.20 | 76.60 |
| | SUBTOTAL: | [    3.60 | 1,378.80] |

### Status Meeting

| | | Hours | Amount |
|---|---|---|---|
| 10/4/2019 | Meeting with  Jim LeSieur re update on the case.  Next step recover houses in San Jose. | 0.40 | 153.20 |
| 10/7/2019 | Meeting with  Jim LeSieur re update on                 and his anticipated cooperation. | 0.30 | 114.90 |

1736 Robert P. Mosier, Receiver: CHS Trust

Page    3

| | | Hours | Amount |
|---|---|---|---|
| 10/7/2019 | Meeting with  Jim LeSieur re e-mail(s) to the Security and Exchange Commission  re resutls of the analysis of Ha accounts.  Issues pending. | 0.50 | 191.50 |
| 10/17/2019 | Meeting with  counsel at the NAFER conference and discuss the implications for the claims review procedure  Meeting with  Craig Marshall Collins, CPA re same.  Meeting with  professionals on the panel dealing with claims review. | 1.30 | 497.90 |
| 10/21/2019 | Phone call with counsel re status of the claims process. Status of the litigation. | 0.40 | 153.20 |
| 10/22/2019 | Meeting with  Jim LeSieur re update on the numbers and further targets for recovery of assets. | 0.40 | 153.20 |
| | Meeting with  counsel and staff for an update and white board summary of next steps and timing.  Getting the investor plan approved for confirming the amount of each investor's net investment. | 1.00 | 383.00 |
| 10/28/2019 | Review e-mail(s) from counsel re getting employed in the new estate. | 0.30 | 114.90 |
| | SUBTOTAL: | [     4.60 | 1,761.80] |
| | For professional services rendered | 12.80 | $4,902.40 |

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com


Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust




December 3, 2019


Invoice # 10796



Professional Services

| | Hours | Amount |
|---|---|---|
| **Financial Analysis** | | |
| 11/21/2019 Review the schedules prepared by Craig Marshall Collins, CPA re finalizing investor numbers. | 0.50 | 191.50 |
| SUBTOTAL: [ | 0.50 | 191.50] |
| **Prepare Pleading** | | |
| 11/4/2019 Finalize the 3rd Quarter Status Report and Fee Application. Incorporate Craig Marshall Collins, CPA comments.  Send final version to Counsel and Jim LeSieur re review and comment | 1.50 | 574.50 |
| SUBTOTAL: [ | 1.50 | 574.50] |
| **Prepare Status Report** | | |
| 11/4/2019 Continue drafting the 3rd Q status report. | 1.50 | 574.50 |
| SUBTOTAL: [ | 1.50 | 574.50] |
| **Review and Prepare E-Mails** | | |
| 11/1/2019 Review e-mail(s) re update on the contingent fee litigation and which firms are in the line up. | 0.50 | 191.50 |

EXHIBIT D17

1736 Robert P. Mosier, Receiver: CHS Trust

Page    2

| | Hours | Amount |
|---|---|---|
| 11/7/2019 Review e-mail(s) re ok to submit fees.  Review comments on fee entires. Make suggested changes. | 0.50 | 191.50 |
| 11/11/2019 Review e-mail(s) re update on the posting of the translation. | 0.30 | 114.90 |
| 11/25/2019 Send e-mail(s) suggesting meeting next week to discuss litigation and claims process and status. Suggest dates. | 0.30 | 114.90 |
| SUBTOTAL: | [ 1.60 | 612.80] |

Review Docs

| | Hours | Amount |
|---|---|---|
| 11/5/2019 Review proposed changes to the 3rd status report and fee application.  Meeting with  Craig Marshall Collins, CPA re incorporate Jim LeSieur changes.  Forward to counsel  Review new and revised draft.  Phone call with counsel re keeping the status comments in the fee application.  Review and amend the fee application and status report one final time. | 2.40 | 919.20 |
| 11/6/2019 Review and sign mail transfer for HA.  Meeting with  Aurora Bloom re same. | 0.30 | 114.90 |
| Review counsel's fee application.  Review receiver's fee application final.  Pending Review and approval of the Security and Exchange Commission | 0.80 | 306.40 |
| 11/8/2019 Review various filings with the Court. Meeting with  Kristina re same.  Review the revised pleadings and orders filed with the Court. | 0.40 | 153.20 |
| 11/17/2019 Review the file and outline next steps.  Need to step up to the litigation. | 0.30 | 114.90 |
| 11/19/2019 Review Jim LeSieur comments and incorporation of additional points on the claims procedure memo. | 0.30 | 114.90 |
| Review the proposed claims procedure document. Meeting with  Craig Marshall Collins, CPA re same.  Outline changes and input. Send e-mail(s) to counsel outlining same. | 1.00 | 383.00 |
| 11/20/2019 Review the latest version of the claims form with changes.  Awaiting further adjustments. | 0.80 | 306.40 |
| 11/22/2019 Review the latest claims form and outline additional questions. | 0.40 | 153.20 |
| SUBTOTAL: | [ 6.70 | 2,566.10] |

Status Meeting

| | Hours | Amount |
|---|---|---|
| 11/15/2019 Meeting with  Jim LeSieur re update on CHS. | 0.30 | 114.90 |
| 11/21/2019 Meeting with  Jim LeSieur re scheduling a status meeting with Kyra the first week in December.  Several topics ranging from claims' form to litigation and contingent fee litigation. Discuss how to handle the 401K plans and disclosure. | 0.50 | 191.50 |

1736 Robert P. Mosier, Receiver: CHS Trust

Page    3

|  | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [      0.80 | 306.40] |
| For professional services rendered | 12.60 | $4,825.80 |

EXHIBIT D19

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com


Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust




January 22, 2020


Invoice # 10785


Professional Services

| | Hours | Amount |
|---|---|---|
| **Financial Analysis** | | |
| 12/16/2019 Meeting with Craig Marshall Collins, CPA re go over the multi page report on the net investment of the investors | 2.50 | 957.50 |
| | | |
| SUBTOTAL: | [    2.50 | 957.50] |
| **Review and Prepare E-Mails** | | |
| 12/19/2019 Review e-mail(s) to the Security and Exchange Commission re forwarding the package. Awaiting input. Review e-mail(s) from counsel re proceeding with the contingent fee litigation. | 0.50 | 191.50 |
| 12/23/2019 Review e-mail(s) from Jim LeSieur re questions on one of the forms. | 0.30 | 114.90 |
| 12/26/2019 Review e-mail(s) from David Reece re Reviewing the materials for the claims procedure. Forward comments to staff pending review. | 0.30 | 114.90 |
| 12/28/2019 Send e-mail(s) to counsel re status and timing on the recovery of the two SJC properties. Meeting with Craig Marshall Collins, CPA to discuss. | 0.30 | 114.90 |
| 12/30/2019 Review e-mail(s) from Kyra re using published notice and further attempts to serve the individuals. | 0.30 | 114.90 |

EXHIBIT D20

1736 Robert P. Mosier, Receiver: CHS Trust

Page    2

| | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [    1.70 | 651.10] |

Review Docs

| | | Hours | Amount |
|---|---|---|---|
| 12/3/2019 | Review e-mail(s) and set status meeting for tomorrow. | 0.20 | 76.60 |
| | Review pleading filed with the Court. re Review settlement agreement in camera. | 0.40 | 153.20 |
| | Outline content for the status meeting tomorrow. Confirm the status meeting. | 0.40 | 153.20 |
| 12/4/2019 | Review the claims from and outline comments recommendations. | 0.40 | 153.20 |
| 12/5/2019 | Review the latest version of the claims procedure. | 0.40 | 153.20 |
| 12/10/2019 | Review the claims procedure. Meeting with  Craig Marshall Collins, CPA Review outline a cover letter.  Need to quantify and qualify. | 0.50 | 191.50 |
| 12/11/2019 | Draft the forwarding letter intro. | 0.40 | 153.20 |
| 12/12/2019 | Draft forwarding letter for the claims package. Explain the process. | 1.10 | 421.30 |
| | Review and revise and rewrite most of the forwarding letter to proceed in steps and with chronology. | 1.30 | 497.90 |
| 12/13/2019 | Review Craig Marshall Collins, CPA comments on the letter to the investors forwarding the claims package. Incorporate Craig Marshall Collins, CPA comments.  Review and edit and make changes.  Final version sent to Nancy E. Michenaud and Jim LeSieur for comment.  Awaiting Jim LeSieur comment to send to Kyra.l | 2.20 | 842.60 |
| 12/14/2019 | Review e-mail(s) from Jim LeSieur re comments on the forwarding letter.  Study the recommendations and outline issue. | 0.50 | 191.50 |
| 12/15/2019 | Review Jim LeSieur comments on the letter and amend.  Review and revise. Send out new draft to get further comments.  Narrowing the focus and tightening both the language and procedures. | 1.00 | 383.00 |
| 12/16/2019 | Review and further edit the forwarding letter to the investors re claims procedure.  Meeting with  Craig Marshall Collins, CPA and then incorporate Jim LeSieur comments.  Conference in counsel for additional comments.  Jim to update the letter.  Review the updated letter and re edit. Getting closer with a complex subject to explain and language barrier to boot. | 2.50 | 957.50 |
| 12/17/2019 | Review the latest changes to the letter and agree on a 60 or 90 day response time. Getting the package ready to go to the Security and Exchange Commission  then filed with the Court. | 0.50 | 191.50 |

EXHIBIT D21

1736 Robert P. Mosier, Receiver: CHS Trust

Page     3

| | | Hours | Amount |
|---|---|---|---|
| 12/18/2019 | Review e-mail(s) and the attachments forwarded to the Security and Exchange Commission re claims procedure. Meeting with Jim LeSieur re same. Awaiting word. | 0.40 | 153.20 |
| | SUBTOTAL: | [    12.20 | 4,672.60] |

Status Meeting

| | | Hours | Amount |
|---|---|---|---|
| 12/4/2019 | Status meeting with Kyra, Jim LeSieur and Craig Marshall Collins, CPA re outline tasks for near and longer term future. Claims process next and test to be run. Regional meeting in Westminster and San Jose. Discuss litigation and fees. Discuss timing on distribution, sale of houses and litigation. Possible public notice sale. Discuss end game and timing. Motions pending. | 1.40 | 536.20 |
| 12/12/2019 | Meeting with Craig Marshall Collins, CPA and Nancy E. Michenaud re input on the proposed forwarding letter re claims process. | 0.50 | 191.50 |
| 12/19/2019 | Meeting with Jim LeSieur re update on the package and status of the investors. | 0.20 | 76.60 |
| | SUBTOTAL: | [     2.10 | 804.30] |
| | For professional services rendered | 18.50 | $7,085.50 |

EXHIBIT D22

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF OCTOBER 2019

| DATE | DESCRIPTION of SERVICES | HOURS |
|------|------------------------|-------|
| FINANCIAL ANALYSIS | | |
| OCTOBER 2, 2019 | PREPARED THE FORMAT FOR THE FOURTH STANDARDIZED FUND ACCOUNTING REPORT AND SET-UP THE INPUT METHODOLOGY | 0.8 |
| OCTOBER 3, 2019 | UPDATED THE LIST OF ASSETS FOR RECENT CASH RECEIPTS AND TIED-OUT THE AMOUNTS TO THE GL, REVISED THE FORMATTING OF THE SCHEDULE SLIGHTLY FOR EASE OF READING. | 1.1 |
| OCTOBER 7, 2019 | AGAIN UPDATED THE LIST OF ASSETS TO DELETE TAPER PROPERTY AND ADJUST THE TOTAL VALUES | 0.3 |
| OCTOBER 8, 2019 | SCANNED & USED EXCEL TOOLS TO CHECK THE NET INVESTMENT SCHEDULE FOR DUPLICATE INVESTOR ACCOUNTS, FOUND TWO AND CHECKED TO SEE WHICH WERE CORRECT AND ZERO'd OUT DUPLICATE | 1.6 |
| OCTOBER 9, 2019 | REVIEWED THE FIRST 200+ INVESTOR FILES TO CHECK THE INPUT OF THE NET INVESTMENT ADJUSTMENT ITEMS ARE INPUT CORRECTLY, MADE INSIGNIFICANT CHANGES TO SEVERAL INVESTOR ACCOUNTS | 1.7 |
| OCTOBER 10, 2019 | REVIEWED THE REMAINDER OF THE INVESTOR FILES TO CHECK THE INPUT TO THE NET INVESTMENT ADJUSTMENT ITEMS, MADE MORE ADJUSTMENTS TO A FEW OF THE INVESTOR ACCOUNTS | 1.9 |
| OCTOBER 11, 2019 | REFORMATTED THE LIST OF ASSETS TO TIE-OUT THE AMOUNTS RECEIVED FROM THE TURNOVER OF FUNDS FROM THE DEFENDANTS AND THE DETAIL OF THE REMAINING AMOUNTS TO BE RECEIVED SUCH AS THE CRAWFISH LOVERS RESTAURANT. | 0.9 |
| OCTOBER 14, 2019 | RECEIVED COPIES OF JENNIFER NGUYEN'S CHASE BANK ACCOUNT ACTIVITY, A LOT OF BILLS PAID FOR CRAWFISH LOVERS RESTAURANT BUT A LOT OF UNATTRIBUTED RECEIPTS INTO THE ACCOUNT | 0.9 |
| OCTOBER 14, 2019 | LOCATED A GROUP OF FEBRUARY & MARCH 2019 INVESTOR FILES AND TRIED TO COMPARE THEM TO THE DETAIL IN THE NET INVESTMENT SCHEDULE, EVERY ONE OF THE FILES HAD BEEN ACCOUNTED FOR ON THE NET INVESTMENT SCHEDULE WHILE SEVERAL OF THEM HAD TO BE UPDATED FOR NEW INFORMATION. | 1.5 |
| OCTOBER 15, 2019 | REVIEWED THE LIST OF 25+ INSIDERS AND THE DOCUMENTATION THAT IS AVAILABLE FOR THEIR DEPOSITS AND PAYMENTS MADE ON THEIR BEHALF, WILL NEED TO HAVE THEM PREPARE DETAILED CLAIM FORMS | 1.7 |
| OCTOBER 21, 2019 | REVIEWED THE ICare INVESTOR ACCOUNTS TO NOTE THOSE THAT ALSO HAVE A CHS ACCOUNT, THERE ARE A NUMBER OF THEM, COMPARED THE DETAIL TO DETERMINE IF THERE WERE ANY DUPLICATE ITEMS, FOUND THREE AND RESOLVED WHICH ACCOUNTS WERE CORRECT. | 1.4 |
| OCTOBER 22, 2019 | UPDATED THE LIST OF ASSETS SEIZED TO ACCOUNT FOR RECENT CASH ACTIVITY | 0.4 |
| OCTOBER 23, 2019 | REARRANGED THE DETAIL OF THE PRESTIGE BANK, BANK OF AMERICA & WELLS FARGO RECEIPTS & DISBURSEMENTS TO BETTER GROUP RECEIPTS AND DISBURSEMENTS FROM 2014 to 2019 | 1.3 |
| OCTOBER 24, 2019 | REVIEWED ALL OF THE ACTIVITY OF INVESTOR "MTZ CONSULTING" TO TRY TO UNDERSTAND WHY IT HAS BEEN PAIS SO MUCH. | 0.5 |

**(CONTINUED)**

EXHIBIT D23

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF OCTOBER 2019
### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS |
|------|------|------|------|

**FINANCIAL ANALYSIS  (continued)**

| OCTOBER 28, | 2019 | REVIEWED THE CASH ACTIVITY FOR NUMBER OF JENNIFER NGUYEN BANK ACCOUNTS, A LOT OF CRAWFISH RESTAURANT BILLS PAID | 1.0 | |
| OCTOBER 31, | 2019 | REVIEWED THE INSIDER ACCOUNTS TO TRY TO NOTE SUSPICIOUS DEPOSIT ACTIVITY, A NUMBER WERE LOCATED & NOTED FOR CLAIM WORK | 1.3 | 18.3 |

**MEETINGS & CONFERENCES**

| OCTOBER 8, | 2019 | REVIEWED THE CASH ACTIVITY FOR AN INVESTOR WHO PAID THE ASSET MGMT COMPANY ON MARCH 11, 2019, ADJUSTED NET INVESTMENT | 0.4 | |
| OCTOBER 22, | 2019 | MEETING AT MOSIER & COMPANY WITH RPM, JIM LESIEUR AND KYRA ANDRASSY RE THE ROADMAP FOR THE FUTURE OF THE CASE INCLUDING CLAIMS PROCEDURES AND LAWSUITS. | 1.2 | 1.6 |

**PREPARATION and REVIEW of DOCUMENTS and PLEADINGS**

| OCTOBER 4, | 2019 | REVIEWED AND COMMENTED ON THE PRELIMINARY TITLE REPORTS FOR THE SUMMEREVE AND ABIGAIL PROPERTIES IN SAN JOSE THAT HA HAS APPARENTLY TRANSFERRED TO RELATIVES | 0.7 | |
| OCTOBER 8, | 2019 | REVIEWED THE AMENDED SETTLEMENT WITH DAVID PARRISH AND A FORMER EMPLOYER, SPOKE WITH COUNSEL RE COST REIMBURSEMENT | 0.7 | |
| OCTOBER 9, | 2019 | REVIEWED AND COMMENTED TO COUNSEL ON THE PROPOSED LETTER TO HA's COUNSEL RE THE FIFTH AMENDMENT | 0.4 | 1.8 |

|  | | TOTAL HOURS CHARGED DURING THE MONTH | 21.7 |
|  | | MULTIPLY BY HOURLY RATE | $292.00 |
|  | | TOTAL AMOUNT OF FEES DUE | $6,336.40 |

EXHIBIT D24

# CRAIG MARSHALL COLLINS
# RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
# FOR THE MONTH OF NOVEMBER 2019

| DATE | DESCRIPTION of SERVICES | HOURS | |
|---|---|---|---|
| **FINANCIAL ANALYSIS** | | | |
| NOVEMBER 1, 2019 | UPDATED THE SCHEDULE OF CASH FLOW FOR ACTIVITY DURING OCTOBER 2019. | 0.6 | |
| NOVEMBER 5, 2019 | MADE REVISIONS TO THE SCHEDULE THAT CALCULATES THE NET INVESTMENT AMOUNTS FOR INVESTORS AND ADDED NEW INFORMATION ON A NUMBER OF INVESTORS THAT IMPACTED THEIR CALCULATIONS | 1.1 | |
| NOVEMBER 11, 2019 | IN ANTICIPATION OF SENDING THE INVESTORS A PROOF OF CLAIM FORM, REVIEWED THE 500+ NAME LIST CAREFULLY TO SEARCH FOR DUPLICATES AND TO NOTE ANY APPARENT ERRORS ON STATEMENTS | 1.4 | |
| NOVEMBER 12, 2019 | REVIEWED THE SCHEDULE OF ASSETS AND UPDATED SEVERAL ITEMS WHOSE VALUES WERE CHANGED RECENTLY | 0.6 | |
| NOVEMBER 14, 2019 | REVIEWED THE SCHEDULE THAT CALCULATES THE NET INVESTMENT AND MADE CHANGES THAT WOULD BE NECESSARY TO CALCULATE USING THE RISING TIDE METHOD | 2.6 | |
| NOVEMBER 18, 2019 | MADE SEVERAL REVISIONS TO THE INVESTOR ACTIVITY BASED UPON CHANGES NOTED BY JIM LESIEUR | 0.9 | |
| NOVEMBER 22, 2019 | REVIEWED THE ICARE INVESTOR FILES TO DETERMINE HOW MANY HAD BEEN PAID BACK PRE-MERGER IN MARCH 2018. | 0.8 | 8.0 |
| **PREPARATION and REVIEW of DOCUMENTS and PLEADINGS** | | | |
| NOVEMBER 4, 2019 | REVIEWED THE FIRST DRAFT OF THE 3rd FEE APPLICATION AND THE RELATED 3rd QUARTER 2019 STATUS REPORT, MADE COMMENTS TO RPM | 0.6 | |
| NOVEMBER 4, 2019 | REVIEWED THE 2nd DRAFT OF THE 3rd FEE APPLICATION AND THE RELATED 3rd QUARTER 2019 STATUS REPORT, MADE COMMENTS TO RPM | 0.5 | |
| NOVEMBER 5, 2019 | REVIEWED THE 3rd DRAFT OF THE 3rd FEE APPLICATION AND THE RELATED 3rd QUARTER 2019 STATUS REPORT, MADE COMMENTS TO RPM | 0.5 | |
| NOVEMBER 5, 2019 | REVIEWED THE 1st DRAFT OF THE 3rd QUARTER 2019 STATUS REPORT AS PREPARED BY COUNSEL, NOTED CHANGES AND GAVE TO RPM | 0.4 | |
| NOVEMBER 6, 2019 | REVIEWED THE PROOF OF CLAIM FORM THAT WAS PREPARED IN THE SPRING OF 2019, IT WILL REQUIRE SIGNIFICANT CHANGES TO WORK WITH OUR CURRENT DIRECTION FOR THE INVESTORS. | 0.5 | |
| NOVEMBER 19, 2019 | REVIEWED AND PREPARED A REDLINED VERSION WITH COMMENTS OF THE FIRST DRAFT OF THE CLAIMS FORM AND SENT THEM TO COUNSEL, MET WITH THE RECEIVER TO DISCUS MY RECOMMENDED CHANGES AND DETERMINED SEVERAL OTHERS THAT HE WOULD LIKE, HE DECIDED TO SET A MEETING WITH COUNSEL TO DISCUS. | 2.1 | |
| NOVEMBER 20, 2019 | REVIEWED AND PREPARED A REDLINED VERSION WITH COMMENTS OF THE 2nd DRAFT OF THE CLAIMS FORM AND SENT THEM TO COUNSEL | 1.5 | |
| NOVEMBER 21, 2019 | REVISED THE COMMENTS ON THE 2nd DRAFT OF THE CLAIMS FORM AND DISCUSSED BRIEFLY WITH JIM LESIEUR | 0.7 | |
| NOVEMBER 25, 2019 | PROVIDED ADDITIONAL COMMENTS ON THE SECOND DRAFT OF THE PROPOSED CLAIM FORM. | 0.5 | 7.3 |
| | TOTAL HOURS CHARGED DURING THE MONTH | | 15.3 |
| | MULTIPLY BY HOURLY RATE | | $292.00 |
| | TOTAL AMOUNT OF FEES DUE | | $4,467.60 |

EXHIBIT D25

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF DECEMBER 2019

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|---|---|---|---|---|

**FINANCIAL ANALYSIS**

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|---|---|---|---|---|
| DECEMBER 2, | 2019 | UPDATED THE SCHEDULE OF CASH FLOW FOR ACTIVITY DURING NOVEMBER 2019. | 0.7 | |
| DECEMBER 4, | 2019 | RESTRUCTERED THE SCHEDULE OF ASSETS TO REFLECT THE DIFFERENT TYPES OF ASSETS AND INCLUDED ENHANCED DESCRIPTIONS | 1.1 | |
| DECEMBER 5, | 2019 | REFORMATTED THE SCHEDULE OF THE CALCULATION OF THE AMOUNTS TO BE DISTRIBUTED USING THE "RISING TIDE" DISTRIBUTION METHOD. | 1.2 | |
| DECEMBER 9, | 2019 | SET UP FORMATTING FOR THE 4th QUARTER STANDARDIZED FUND ACCOUNTING REPORT AND INPUT INFORMATION THROUGH DECEMBER 8, 2019 TO TEST THE OUTPUT. | 1.0 | |
| DECEMBER 10, | 2019 | REVIEWED THE LIST OF "INSIDERS" AND THE CONDITION OF THEIR LEDGER CARDS TO SORT OUT ANY SIGNIFICANT UNDOCUMENTED AMOUNTS THAT EXIST, A NUMBER OF THE CARDS HAD PROBLEMS. | 1.0 | |
| DECEMBER 16, | 2019 | RE-RAN THE NET INVESTMENT CALCULATION TO DETERMINE WHAT PERCENTAGE OF RETURN WILL BE PAID IF WE ONLY HAVE $4.5M, IT IS 20% TO BE PAID ASSUMING CURRENT AMOUNTS USED FOR THE INVESTOR ACTIVITY (WHICH IS SUBJECT TO THE CLAIM'S ACTIVITY) | 0.8 | |
| DECEMBER 16, | 2019 | RE-RAN THE NET INVESTMENT CALCULATION TO DETERMINE WHAT PERCENTAGE OF RETURN WILL BE PAID IF WE HAVE $5.0M to DISTRIBUTE | 0.4 | |
| DECEMBER 19, | 2019 | REVIEWED JIM LESIEUR'S LIST OF "INSIDERS" TO SEE IF WE MAY WANT TO MOVE SOME OF THEM TO THE REGULAR INVESTOR LIST, IT APPEARS THAT TWO OF THEM MAY FIT THAT PROFILE. | 0.5 | |
| DECEMBER 30, | 2019 | PREPARED SCHEDULE OF ESTIMATED CASH FLOW THRU EXPECTED END OF THE CASE, DISCUSSED WITH RPM. | 1.3 | 8.0 |

**MEETINGS & CONFERENCES**

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|---|---|---|---|---|
| DECEMBER 4, | 2019 | CONFERENCE AT MCI WITH COUNSEL, JIM LESIEUR & RPM RE THE CLAIMS PROCESS AND THE TIMELINE FOR THE REST OF THE CASE | 1.5 | 1.5 |

**PREPARATION and REVIEW of DOCUMENTS and PLEADINGS**

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|---|---|---|---|---|
| DECEMBER 2, | 2019 | MADE COMMENTS ON THE NOTICE OF DEADLINE FOR INVESTORS TO SUBMIT CLAIM FORMS, SCANNED AND EMAILED TO COUNSEL | 0.6 | |
| DECEMBER 6, | 2019 | REVIEWED AND COMMENTED ON THE LATEST VERSION OF THE NOTICE OF CLAIMS BAR DATE AND FORM, SCANNED TO COUNSEL | 0.5 | |
| DECEMBER 9, | 2019 | MET WITH RPM TO REVIEW THE NOTICE OF CLAIMS AND BAR DATE AND DISCUSSED DISCLOSURE OF THE RISING TIDE METHOD OF DISTRIBUTION | 0.5 | |
| DECEMBER 10, | 2019 | REVIEWED AND COMMENTED ON THE FIRST DRAFT OF THE NOTICE OF MOTION AND MOTION RE THE CLAIM FORMS AND THE MEMORANDUM OF POINTS & AUTHORITIES IN SUPPORT OF THE MOTION (15 PAGES) | 1.1 | |
| DECEMBER 12, | 2019 | MET WITH RPM TO REVIEW HIS 1st DRAFT TO THE INVESTORS TO ACCOMPANY THE CLAIM FORM, DISCUSSED AMBIGUITIES AND ITEMS THAT ARE UNCLEAR.  DISCUSSED THE LETTER WITH NANCY MICHENAUD TO HAVE HER LOOK AT THE PROBLEMS AND SUGGEST CHANGES, THEN MET WITH NANCY AND RPM TO TRY TO RESOLVE DIFFERENCES | 1.3 | |

**(CONTINUED)**

EXHIBIT D26

# CRAIG MARSHALL COLLINS
# RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
## FOR THE MONTH OF DECEMBER 2019
### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| PREPARATION and REVIEW of DOCUMENTS and PLEADINGS  (continued) | | | |
| DECEMBER 12, | 2019 | REVIEWED AND COMMENTED ON THE MEMORANDUM OF Ps & As FOR THE PARRISH SETTLEMENT, DISCUSSED WITH RPM. | 0.9 |
| DECEMBER 13, | 2019 | DISCUSSED THE Ps & As MEMORANDUM AGAIN WITH RPM, CALLED COUNSEL TO DISCUS AND GAVE HIM MY COMMENTS OVER THE PHONE | 0.3 |
| DECEMBER 13, | 2019 | REVIEWED RPM'S 2nd DRAFT OF THE CLAIMS PROCEDURES EXPLANATION FOR THE INVESTORS, IT IS MUCH IMPROVED BUT STILL CONTAINS MANY ITEMS TO CLARIFY. | 0.8 |
| DECEMBER 13, | 2019 | REVIEWED AND COMMENTED ON THE 3rd DRAFT OF THE TRANSMITTAL LETTER TO ACCOMPANY THE CLAIMS FORM TO INVESTORS | 0.5 |
| DECEMBER 16, | 2019 | REVIEWED AND COMMENTED ON THE 4th DRAFT OF THE TRANSMITTAL LETTER TO ACCOMPANY THE CLAIMS FORM TO INVESTORS | 0.4 |
| DECEMBER 16, | 2019 | REVIEWED AND COMMENTED ON THE 5th DRAFT OF THE TRANSMITTAL LETTER TO ACCOMPANY THE CLAIMS FORM TO INVESTORS, DISCUSSED WITH RPM. | 0.5 |
| DECEMBER 17, | 2019 | REVIEWED THE FINAL MOTION FOR THE CLAIM'S MOTION AND PROCESS THE CLAIM FORM AND FINAL, FINAL LETTER TO INVESTORS, NOTED A NUMBER OF SMALL CHANGES, DISCUSSED WITH RPM | 1.2 |
| | | | 8.6 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | 18.1 |
| | | MULTIPLY BY HOURLY RATE | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | $5,285.20 |

EXHIBIT D27

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

11/01/19

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 10/01/19 | Complete C Mason request; research emails to K andrassy re:  iCare bank accounts & S Le accounts; follow up on info provided by investor @ San Jose mtg & update balances; TC w/investor & search file for deposits | 2.50 | $440.00 |
| 10/02/19 | Review files from iCare office w/email to R Mosier & K Andrassy re:  A Whitney & H Nguyen accounts | 2.20 | 387.20 |
| 10/03/19 | Investor follow up; sort & research Prestige CU account Excel file for payments to "People of Interest" | 1.10 | 193.60 |
| 10/04/19 | TC w/ | 0.20 | 35.20 |
| 10/07/19 | File search; investor follow up | 1.20 | 211.20 |
| 10/09/19 | Email review; email J Reece | 0.30 | 52.80 |
| 10/10/19 | Email review | 0.20 | 35.20 |
| 10/18/19 | 10/11 thru 10/18 -- TCs, emails & texts | 0.20 | 35.20 |
| 10/21/19 | TCs, emails & texts | 0.30 | 52.80 |
| 10/22/19 | Status mtg @ MCI & follow up; research & emails | 1.20 | 211.20 |
| 10/30/19 | iCare tax return review; emails & TCs | 0.60 | 105.60 |
| | | 10.00 | $1,760.00 |

EXHIBIT D28

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

12/02/19

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 11/05/19 | Review Receiver's 3rd Qtr Report & discuss with C Collins | 0.20 | 35.20 |
| 11/09/19 | Review emails re:  3rd Qtr Report & TC w/K Andrassy | 0.20 | 35.20 |
| 11/11/19 | Investor TC | 0.10 | 17.60 |
| 11/12/19 | Review & analyze recently produced iCare bank info from Wells Fargo, incldg TC w/K Andrassy | 3.40 | 598.40 |
| 11/15/19 | Investor research | 0.40 | 70.40 |
| 11/19/19 | Review draft claims form emails; email comments & recommended changes | 0.60 | 105.60 |
| 11/20/19 | Review & comment on revised claims form; investor follow up | 0.70 | 123.20 |
| | | 5.60 | $985.60 |

EXHIBIT D29

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

01/06/20

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 12/03/19 | Analyze H Nguyen's files for her 3 iCare/CHS Trust investment accounts | 1.20 | 211.20 |
| 12/04/19 | Status mtg at MCI; file search | 1.50 | 264.00 |
| 12/06/19 | Review revised draft claims procedure & form and comment | 0.20 | 35.20 |
| 12/11/19 | Document review | 0.60 | 105.60 |
| 12/14/19 | Review draft investor letter, add comments & suggestions and forward to R Mosier | 0.80 | 140.80 |
| 12/15/19 | Multiple reviews & revisions of draft investor ltr & meet w/R Mosier & C Collins re: same; review Memorandum Points & Authority re:  Claims motion & dicsuss w/K Andrassy; start building spreadsheet of investor accounts of employees, suspected insiders, Kent's family & friends and other suspicious investors ("People of Interest" or "PofI"). | 2.60 | 457.60 |
| 12/17/19 | Continued work on PofI spreadsheet including file research | 2.50 | 440.00 |
| 12/18/19 | Continued work on PofI spreadsheet including file research | 3.20 | 563.20 |
| 12/19/19 | Continued work on PofI spreadsheet including file research | 2.50 | 440.00 |
| 12/23/19 | Continued work on PofI spreadsheet including file research | 1.40 | 246.40 |
| | | 16.50 | $2,904.00 |

EXHIBIT D30

Nancy Michenaud

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

November 1, 2019

Invoice #   10368

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **Accounting / Bookeeping** | | |
| 10/2/2019 | Print balance sheet for all entities.   Review with Craig Collins re: funding to pay fees. | 0.30 | 28.50 |
| | Print accounting reports per Craig Collins request. | 0.10 | 9.50 |
| | Prepare back up in prep of issuance of checks. | 0.20 | 19.00 |
| 10/3/2019 | Review email from Robert P. Mosier re: approved fees.   Pull both orders and review.   Reply in detail. | 0.10 | 9.50 |
| | Figure 20% holdback for approved legal fees.   Prepare back up to provide detail. | 0.10 | 9.50 |
| 10/11/2019 | Review reconciliation packages for month end 8/30/2019.   Review canceled checks.   Update cash report for same month end.   Print and review.  Sign off on each reconciliation package.   Forward cash report to Aurora Bloom. | 0.30 | 28.50 |
| 10/15/2019 | Review email from Atty Simon requesting detail to accounts taken over/turned over.   Print multiple ledgers and review.  Determine the best way to provide him requested information. | 0.40 | 38.00 |
| | Pull banking files from appointment to date.   Set up worksheet to provide Atty Simon information he is requesting.   Review each deposit and provide detail for all entities.   Organize and refile pulled documents.   Organize worksheet .  Emaili to Atty Simon.` | 1.50 | 142.50 |
| 10/17/2019 | Review email from Extra Storage.  Print attachment.   Print vendor ledger and review to verify amount charged is correct.   Forward to Craig Collins for review and approval. | 0.10 | 9.50 |

EXHIBIT D31

CHS TRUST       8:19-cv-499JVS(KESx)                                                    Page      2

|  |  | Hours | Amount |
|---|---|---|---|
| 10/17/2019 | Review reconciliation packages for all bank accounts for month end 9/30/2019. Review canceled checks.   Sign off on each reconciliation package.   Update cash report for same month end, print, review and forward to Aurora Bloom. | 0.40 | 38.00 |
| 10/31/2019 | Make back up of accounting system for month end 10/31/2019.   Process month end closing. | 0.30 | 28.50 |
|  | SUBTOTAL: | [   3.80 | 361.00] |

Administration

|  |  | Hours | Amount |
|---|---|---|---|
| 10/1/2019 | Brief with Jim LeSieur and Kristina Godinez re: back up to deposits made in the Prestige account.         Print email from Jim LeSieur. | 0.20 | 19.00 |
|  | Open, review and sort mail received for Whitney, CHS and Parrish.   Received in the last 3.5 weeks.   Review certain items with Craig Collins. | 0.60 | 57.00 |
|  | Review multiple scanned banking documents on computer.  Cannot locate item Jim LeSieur is requesting.   Review paper files.   Cannot locate it in there.   Brief with Jim LeSieur.        He does not think the back up is available. | 1.50 | 142.50 |
| 10/2/2019 | Pull 2nd fee application .   Review.   Copy pages that provide correct back up. | 0.40 | 38.00 |
|  | Review order on 2nd fee application .  Review documents on computer.  Cannot make it tie to the order. | 0.60 | 57.00 |
| 10/4/2019 | Open express mail package from Texas.   Review mail forwarded.  It is all junk mail.    Make note to brief with Craig Collins. | 0.40 | 38.00 |
|  | Open and review mail forwarded from San Jose addresses.  Review HOA statement with Craig Collins.   Look up address on Google satellite.     Scan documents and email to Kyra, Craig Collins and Jim LeSieur.   Print email and attach. | 0.40 | 38.00 |
| 10/7/2019 | Review email from Kyra.       Per her email, cancel the mail forwarding for the Taper property.    Brief with Aurora Bloom to see if she did place a mail forwarding. | 0.20 | 19.00 |
|  | Per Aurora Bloom, she did place a mail forwarding request on the Taper property.   Forward Kyra's email advising it should be canceled.   Email Kyra and all copied that Aurora will have the mail forwarding placed on the Taper property canceled. | 0.20 | 19.00 |
|  | Brief with Jim LeSieur re": iCare and Ha Nguyen documents from Wells Fargo. | 0.20 | 19.00 |
| 10/15/2019 | Open, Review and sort mail received.  Set aside Nguyen's for questions. | 0.30 | 28.50 |
| 10/21/2019 | Open, review and sort mail received in the last 6 days.   Scan statement from OC Tax Collector and email to Jim LeSieur and Atty Andryssay to inquire if there is any action to be taken. | 0.30 | 28.50 |

EXHIBIT D32

CHS TRUST      8:19-cv-499JVS(KESx)                                      Page    3

| | | Hours | Amount |
|---|---|---|---|
| 10/21/2019 | Phone call from Tiffany Cook.  Discuss two vehicles they are selling.   Research answers to her questions and respond. | 0.30 | 28.50 |
| 10/22/2019 | Review email from Atty Andrassy requesting three years copies of Prestige bank statements.   Brief with Kristina Godinez.      Organize files - they are large - and email in groups. | 0.60 | 57.00 |
| | Email to Atty Andrassy with 2016 bank statements was returned.  It was too large.   Review 12 files.   Email her 2016 in smaller batches. | 0.30 | 28.50 |
| 10/24/2019 | Receive secure email from Prestige Credit Union.  Go through process of opening.   Save to computer.  Email to Michael Simon in Kyra's office.    Print a copy.   File in scanned documents box. | 0.20 | 19.00 |
| | SUBTOTAL: | [    6.70 | 636.50] |

Banking Activity

| | | Hours | Amount |
|---|---|---|---|
| 10/15/2019 | Review email from Atty Andryssay.      Review account title for Whitney.  Reply to email. | 0.10 | 9.50 |
| | SUBTOTAL: | [    0.10 | 9.50] |

Email

| | | Hours | Amount |
|---|---|---|---|
| 10/22/2019 | Review email from Tiffeny Cook with an update on the sale of two vehicles. Respond with question re: timing. | 0.10 | 9.50 |
| | SUBTOTAL: | [    0.10 | 9.50] |

Prepare Checks

| | | Hours | Amount |
|---|---|---|---|
| 10/2/2019 | Request check for 1 accounts payable.  Handwrite deposit information on stub. Copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| | Request check for 20 accounts payable / 4 checks. | 0.60 | 57.00 |
| 10/3/2019 | Request check for 3 accounts payable / 1 check. | 0.20 | 19.00 |
| 10/17/2019 | Request check for 3 accounts payable / 2 checks. | 0.30 | 28.50 |
| | SUBTOTAL: | [    1.40 | 133.00] |

Tax Issues

| | | Hours | Amount |
|---|---|---|---|
| 10/29/2019 | Review notice from FTB re: icare.   Review 3 years of federal returns.  Log onto Cal Sec of state to review status.   Brief with Craig Collins. | 0.50 | 47.50 |

CHS TRUST    8:19-cv-499JVS(KESx)                                              Page    4

|  | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [    0.50 | 47.50] |
| For professional services rendered | 12.60 | $1,197.00 |

EXHIBIT D34

Nancy E. Michenaud

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


December 10, 2019


Invoice #  10356


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 11/1/2019 | Print accounting reports per Craig Collins request. | 0.20 | 19.00 |
| 11/13/2019 | Review email from Atty Morgan.  Place call to East West Bank  to verify if wire has been received.   Hold while Sharon researches.  The wire has not been received.   Reply to email with information. | 0.20 | 19.00 |
| 11/20/2019 | Review email form Mitchell Cheney.  Print attachment.  Review Donlin Recano Oct 2019 fees.   Review.  Print report for payments to DR to date.     Review with Craig Collins.  Discuss how to post this bill. | 0.20 | 19.00 |
| 11/27/2019 | Review and print email from Extra Storage.   Receipt for payment.  Mark for filing. | 0.10 | 9.50 |
| 11/30/2019 | Make back up of accounting system for month end 11/30/2019.   Process month end closing. | 0.30 | 28.50 |
| | SUBTOTAL: | [        1.00 | 95.00] |
| | Administration | | |
| 11/6/2019 | Review email from Kyra re: property profile for address Ha Nguyen's mailing is being forwarded to.   Email Tiffeny at Walters and request a property profile which provides ownership information. | 0.10 | 9.50 |
| | Receive stack of mail forwarded from the San Jose area.     Review, open and organize.     Scan and email four different items.  Email to Atty Andryssay and Jim LeSieur.   Print emails and organize back up for filing. | 0.60 | 57.00 |

EXHIBIT D35

CHS TRUST     8:19-cv-499JVS(KESx)                                                      Page     2

|  | | Hours | Amount |
|---|---|---|---|
| 11/8/2019 | Review notice to file SofI for CHS.   Long onto Cal Sec State website.  Print reports.  Organize and forward to Craig Collins to confirm the SofI needs to be filed. | 0.30 | 28.50 |
|  | Organize, open and review mail received via forwarding.        Prepare envelopes to forward to appropriate attorneys. | 0.30 | 28.50 |
| 11/12/2019 | Brief with Robert P. Mosier re: filing of Statements of Information on both CHS and iCare.  Discuss changes he wants made.  Advise Jim LeSieur. | 0.30 | 28.50 |
|  | Review, open, sort and organize five days mail received. | 0.40 | 38.00 |
|  | Brief with Jim LeSieur re: status of iCare with State of California.   Log onto State website.      Verify status is active.      Print all three documents that have been filed.  Review with Jim LeSieur.   Discuss getting with Robert P. Mosier re: any changes he wants. | 0.50 | 47.50 |
| 11/13/2019 | Review, open and sort mail received today. | 0.30 | 28.50 |
| 11/14/2019 | Log onto Cal Sec of State website.   Research statement of information form 200 - the form iCare used last time they filed.     It has been replaced by form 550. | 0.30 | 28.50 |
|  | File Statement of Information for iCare.  Print appropriate paperwork.   Organize. | 0.50 | 47.50 |
|  | Log onto Calif Sec of State website.    Submit Statement of information for Church for the Healthy Self.   Print back up.   Review email confirming submission and print.  Organize back up. | 0.70 | 66.50 |
| 11/19/2019 | Receive two emails from State of California.     Each has attached of an electronic certified copy of the Statement of Information.    Print both.      Copy for files and paid receipts.  Organize originals.     Attach copies to paid receipts files. | 0.20 | 19.00 |
|  | Brief with Craig Collins re: form that Atty Andryssy sent over re: claim form to be mailed out to the investors.   Review documents on computer and information that should/can be included. | 0.60 | 57.00 |
|  | SUBTOTAL: | [   5.10 | 484.50] |
|  | *Banking Activity* | | |
| 11/13/2019 | Brief with Craig Collins regarding Atty Morgan's email   Send email request to East West Bank  to see if there was a deposit made at a branch and request a copy of the item deposited. | 0.20 | 19.00 |
|  | SUBTOTAL: | [   0.20 | 19.00] |
|  | *Prepare Checks* | | |
| 11/14/2019 | Request check for 1 accounts payable from iCare. | 0.20 | 19.00 |

EXHIBIT D36

CHS TRUST     8:19-cv-499JVS(KESx)                                          Page     3

|  |  | Hours | Amount |
|---|---|---|---|
| 11/14/2019 | Request check for 1 accounts payable from CHS. | 0.20 | 19.00 |
| 11/19/2019 | Request check for 2 accounts payable / 1 check | 0.20 | 19.00 |
|  | SUBTOTAL: | [     0.60 | 57.00] |

Tax Issues

| 11/22/2019 | Review voice mail forwarded by Robert P. Mosier from the FTB.    Research answers to questions.  Return call to Sarah at FTB and discuss.  Provide her information she is requesting.   Discuss CHS Asset Management.   Make notes. | 0.50 | 47.50 |
|---|---|---|---|
|  | SUBTOTAL: | [     0.50 | 47.50] |
|  | For professional services rendered | 7.40 | $703.00 |

EXHIBIT D37

Nancy E. Michenaud

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


January 2, 2020


Invoice #   10367


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **Accounting / Bookeeping** | | |
| 12/2/2019 | Review check from Midland received in today's mail.   Review emails.  Print email from Kyra to Michael requesting he contact them.  Print attachment - copy of a statement we received in the mail.   Make note on check stub where to deposit and gl code for posting. | 0.30 | 28.50 |
| 12/4/2019 | Review and print email from Tiffeny with names titles were held in.   Brief with Craig Collins to confirm which account he wants monies wired into. | 0.10 | 9.50 |
| | Prepare brief worksheet with detail to sale of two vehicles. | 0.20 | 19.00 |
| | Pull most recent bank statement for Whitney.  Prepare incoming wire instructions.   Print and review.   Scan and email to Tiffeny. | 0.40 | 38.00 |
| 12/6/2019 | Review email from Kyra re: funds from investment firm for iCare.   Print ledgers and review.   Respond to Kyra's email that we have not received the funds she is inquiring about. | 0.20 | 19.00 |
| | Figure detail to payment of approved legal fees. | 0.20 | 19.00 |
| | Review orders approving payment of fees.    Figure total amount approved for payment.    Print balance sheet for all entities.   Forward to Craig Collins with note re: transfer of funds.   Send email to Craig Collins and Robert P. Mosier. | 0.50 | 47.50 |
| 12/9/2019 | Prepare back up for balance due of approved fees to be paid in January. | 0.60 | 57.00 |
| | Print accounting reports for each entity for November - December per Craig Collins. | 0.20 | 19.00 |

EXHIBIT D38

CHS TRUST      8:19-cv-499JVS(KESx)                                                    Page      2

|  |  | Hours | Amount |
|---|---|---|---|
| 12/9/2019 | Review fee summary and order with Robert P. Mosier.  Determine how payment of fees will be paid.   Brief with Craig Collins to confirm he is in agreement. | 0.30 | 28.50 |
| 12/13/2019 | Review email from Kyra requesting cash balance.    Print balance for each entity.   Prepare worksheet showing balance by entity and also separating out general funds and restricted funds.   Print and review.  Verify correctness.  Scan and email to Kyra. | 0.50 | 47.50 |
|  | Review and print email response from Tiffeny.   Print attachment.  Confirmation from her bank that it was processed on Tueday.   Email East West Bank  a 2nd request to confirm if wire was received or not. | 0.20 | 19.00 |
|  | Review incoming emails  Nothing from East West Bank  advising of wire received from Tranzon.  Per Tiffely's email on Monday she was going to send it out Tuesday morning.    Email East West Bank  and Tiffeny. | 0.30 | 28.50 |
| 12/17/2019 | Review email from Extra Storage.    Print attachment and review.  Mark invoice for approval and forward. | 0.10 | 9.50 |
| 12/23/2019 | Review reconciliation packages for all accounts for  11/30/2019.  Review canceled checks and signatures.  Update cash report for same period ending.  Print, review, sign off on reconciliation package and cash report and forward to Aurora Bloom. | 0.60 | 57.00 |
| 12/27/2019 | Review email from Donlin Recano.    Print attachment and email.   Print vendor ledger to verify it has not been paid.    Organize, mark for review and approval and forward. | 0.20 | 19.00 |
|  | SUBTOTAL: | [      4.90 | 465.50] |
|  | Administration |  |  |
| 12/4/2019 | Open, review and sort mail received in the last ten days.     Scan certain items and email to Attys Andrassy and Simon.    Print emails and attach to back up.  Mark for filing.   Set aside to review additional items later. | 1.60 | 152.00 |
| 12/9/2019 | Open, review and sort mail received. | 0.30 | 28.50 |
| 12/12/2019 | Review proposed letter to investors with Craig Collins.     Work on changing wording. | 0.90 | 85.50 |
|  | Review proposed letter to investors with Robert P. Mosier and Craig Collins.  Robert P. Mosier changing on computer.    Discuss different terms to use. | 0.80 | 76.00 |
|  | Per Craig Collins request, review proposed letter to investors.   Make notes about questions I have. | 1.20 | 114.00 |
| 12/13/2019 | Brief with Craig Collins re: continued draft of letter to investors. | 0.30 | 28.50 |
|  | Review email from Robert P. Mosier with proposed letter to investors attached.  Print letter and review in detail.   Reply to Robert P. Mosier. | 0.50 | 47.50 |

EXHIBIT D39

CHS TRUST     8:19-cv-499JVS(KESx)                                          Page     3

|  | | Hours | Amount |
|---|---|---|---|
| 12/17/2019 | Print and review letter to investors.     3rd version.     Make notes.  Review emails re: changing term for response. | 0.50 | 47.50 |
| 12/18/2019 | Open, review and sort mail received in the past week.   Organize by recipient. | 0.60 | 57.00 |
| 12/23/2019 | Review check from Ironbeam to iCare.  Scan and email Kyra status. | 0.10 | 9.50 |
| 12/27/2019 | Open, review and sort forwarded mail.   Scan certain documents and email to Attys Andryssy and Simon.    Print emails and mark for filing.   prepare envelope to Ms Nguyen's attorney to forward her mail. | 0.60 | 57.00 |
|  | SUBTOTAL: | [   7.40 | 703.00] |

Banking Activity

|  | | Hours | Amount |
|---|---|---|---|
| 12/9/2019 | Review incoming emails for the past week.   Nothing from East West Bank advising Tranzon wired funds.    Email Tiffeny at Tranzon to confirm if she wired monies or not.    Email East West Bank  to request they review the account and let me know if a wire was received and the bank did not notify me. | 0.20 | 19.00 |
|  | Review email from Robert P. Mosier re: Cathay bank and two accounts that are frozen.        Review email.  Review documents on computer.   Reply to Robert P. Mosier. | 0.50 | 47.50 |
| 12/10/2019 | Review email from Robert P. Mosier re: two accounts at Cathay Bank.     Reply with details that they can probably both be unfrozen. | 0.20 | 19.00 |
| 12/23/2019 | Prepare fed exp packaging and drop at box for delivery of deposit to East West Bank . | 0.10 | 9.50 |
|  | Prepared and posted deposit for 1. | 0.20 | 19.00 |
|  | SUBTOTAL: | [   1.20 | 114.00] |

Prepare Checks

|  | | Hours | Amount |
|---|---|---|---|
| 12/6/2019 | Request check for 1 accounts payable.   Hand write deposit information on stub.    Copy for paid receipts and forward for signature. | 0.30 | 28.50 |
| 12/9/2019 | Request check for 19 accounts payable / 3 checks.  Review in detail, copy for paid receipts and prepare for signature. | 0.70 | 66.50 |
| 12/10/2019 | Request check for 2 accounts payable / 1 check | 0.20 | 19.00 |
| 12/17/2019 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| 12/27/2019 | Request check for 12 accounts payable  4 checks.   Review for correctness, copy for paid receipts and prepare for signature. | 0.50 | 47.50 |

CHS TRUST   8:19-cv-499JVS(KESx)                                      Page     4

|  |  | Hours | Amount |
|---|---|---|---|
| 12/30/2019 | Request check for 1 accounts payable. | 0.20 | 19.00 |
|  | SUBTOTAL: | [    2.10 | 199.50] |
|  | Sell Property/Business/Assets |  |  |
| 12/4/2019 | Review email form Tiffeny.   Print attachment.   Reply with a request for name(s) titles were held in.   Print attachments and review. | 0.20 | 19.00 |
|  | SUBTOTAL: | [    0.20 | 19.00] |
|  | For professional services rendered | 15.80 | $1,501.00 |

EXHIBIT D41

Aurora Bloom

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

November 1, 2019

Invoice #   10366

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 10/2/2019 | Review and post deposit to account | 0.10 | 5.00 |
| | Prepare a cumulative summary report to include Mosier & Co., Inc. billings for 9/2019 for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Work with formats and formulas, verify amounts and work to fit on two pages. Review accounting reports to verify payments received. Brief with Craig Collins re same. Print another accounting report that includes today's payments. Post payments to summary report. Review and revise one payment to Jim LeSieur. Print summary report, copy and collate with other Mosier & Co., Inc. billings. Forward one copy to Robert P. Mosier | 1.60 | 80.00 |
| | Gather and review Mosier & Co., Inc. billings for 9/2019. Review Robert P. Mosier time slips to verify. Brief with Craig Collins re same. Collate with 7/2019-8/2019 billings. Prepare a summary report for 7/2019 through 9/2019 for receiver, professional fees & costs, field agents fees, bookkeeping and paralegal fees, and administrative costs. Review case files and pending files re missing costs. Brief with Kristina Godinez re same and regarding another cost invoice. Receive missing invoice and post. Verify billing rates re same. Print accounting report re payments issued. Review accounts payable files, locate and copy invoices already paid. Add to summary report. Work with formats, verify formulas, amounts and work to fit on one page. Print and copy all including backup. Forward copy to Robert P. Mosier | 1.70 | 85.00 |
| 10/3/2019 | Brief with Craig Collins re turnover funds from Chase on Nguyen account. Review system re same for details | 0.10 | 5.00 |
| 10/7/2019 | Take copies of 7/2019 through 9/2019 Mosier & Co., Inc. summary reports and costs and forward to Nancy E. Michenaud. Scan summary reports and all backup to my computer and save to case files | 0.40 | 20.00 |

EXHIBIT D42

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     2

|  |  | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | | [  3.90 | 195.00] |

### Administration

| 10/3/2019 | Brief with Kristina Godinez re Ngoc Ha Nguyen laptop. Best place to keep and verify not new inventory | 0.10 | 5.00 |
| 10/7/2019 | Briefs with Kristina Godinez re investors in boxes numbered 1 through 530 and pull ones needed | 0.40 | 20.00 |
|  | Brief with Nancy E. Michenaud re change of addresses and if Taper Lane was included. Review case files but unable to locate information. Review pending files to locate backup. Review emails re status of Taper Lane address belonging to another Ha Nguyen. Print emails for backup.  Review documents and confirmation letters received. Open blank change of address form and fill out change of address form back to Taper Lane. Forward all to Robert P. Mosier for signature. Take copy of form for case files. Review and organize backup documents | 0.80 | 40.00 |
| 10/17/2019 | Open and review letter from USPS re denial of change of address. Locate and pull original request copy re same. Review case files in Word and print letter with Mosier & Co., Inc. letterhead and Robert P. Mosier signature. Gather to take to USPS | 0.30 | 15.00 |
| 10/21/2019 | Review case files Re: changes of address. Brief with Kristina Godinez re missing case files. Later brief with Kristina Godinez re found files | 0.30 | 15.00 |
|  | Gather my backup re change of address back to original person. Brief with mail man  re same. Review case files re same. Take copies of backup and forward to mail man. Brief with Kristina Godinez re same and some missing documents | 0.50 | 25.00 |
| 10/31/2019 | Review backup and supplies and box for storage facility. Later, put keys back in master box and return supplies needed. Also time at storage facility taking box to storage unit and locking it back up | 0.60 | 30.00 |
| SUBTOTAL: | | [  3.00 | 150.00] |

### Audit Accounts

| 10/15/2019 | Review bank accounts summary report for 8/2019. Verify account balances. | 0.20 | 10.00 |
| 10/18/2019 | Review bank accounts summary report for 9/2019. Verify account balances | 0.30 | 15.00 |
| SUBTOTAL: | | [  0.50 | 25.00] |

### Bank Accounting Reconciliation

| 10/7/2019 | Begin to collate, verify signatures, amounts and accounts to reconcile 9/2019 bank statements. Review accounts because out of balance. Post changes to reconcile. Copy bank statement with charges | 0.80 | 40.00 |

EXHIBIT D43

CHS TRUST    8:19-cv-499JVS(KESx)                                              Page      3

| | | Hours | Amount |
|---|---|---|---|
| 10/8/2019 | Continue to collate, verify signatures, amounts and accounts to reconcile 9/2019 bank statements. Review because out of balance. Post changes to reconcile | 0.40 | 20.00 |
| | SUBTOTAL: | [    1.20 | 60.00] |

### Banking Activity

| | | Hours | Amount |
|---|---|---|---|
| 10/2/2019 | Brief with Nancy E. Michenaud re pending check for deposit and take to EWB. Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank | 0.20 | 10.00 |
| | Time at EWB waiting and making a deposit | 0.20 | 10.00 |
| 10/4/2019 | Brief with Craig Collins re turnover of funds received and status of TD AmeriTrade. Notes re same. | 0.20 | 10.00 |
| 10/8/2019 | Review reply email from EWB re monthly charges. Reply email re same. Print for backup. Brief with Nancy E. Michenaud re same | 0.10 | 5.00 |
| | Review updated master bank accounts list received. Verify, correction and notes re same | 0.20 | 10.00 |
| | Take copies and scan two bank statements for 9/2019. Locate previous email to EWB re monthly bank fee charges. Request the charges be credited to the accounts and future bank charges be removed from the system. Attach bank statements to email. | 0.30 | 15.00 |
| | SUBTOTAL: | [    1.20 | 60.00] |

### Email

| | | Hours | Amount |
|---|---|---|---|
| 10/3/2019 | Review email re forwarded mail and request for instructions | 0.10 | 5.00 |
| 10/7/2019 | Review confirmation of deposit from EWB. Print, verify and attach to deposit backup | 0.10 | 5.00 |
| 10/31/2019 | Review email re status update. Print attachment and review | 0.10 | 5.00 |
| | SUBTOTAL: | [    0.30 | 15.00] |

### Review Bills

| | | Hours | Amount |
|---|---|---|---|
| 10/1/2019 | Review invoices to be entered into system - collate - verified amounts | 0.40 | 20.00 |
| | SUBTOTAL: | [    0.40 | 20.00] |

EXHIBIT D44

CHS TRUST     8:19-cv-499JVS(KESx)                                          Page     4

|  |  | Hours | Amount |
|---|---|---|---|
| | **Review Docs** | | |
| 10/18/2019 | Review my wip files and prepare some documents for case files. Also review record boxes and forward them to Jim LeSieur's office | 0.40 | 20.00 |
| 10/22/2019 | Review Change/Correction to Mail Forwarding Change of Address Form. Locate and attach to back up re same. Hold for confirmation letter | 0.20 | 10.00 |
| 10/30/2019 | Review note and box of records. Brief with Kristina Godinez re same. Begin to review contents and catalog in Westminster inventory report. Brief with Nancy E. Michenaud re PCUU monthly statement. Brief with Craig Collins re $1 check | 3.70 | 185.00 |
| 10/31/2019 | Review more wip files. Review system re same. Review accounts payable files re same and attach some backup. Verify some phone numbers on list. Prepare some documents for case files. Shred some duplicate documents. | 0.70 | 35.00 |
| | Continue to review contents of records and catalog in Westminster inventory report. Work with formats and to fit. Print, review and revise. Reprint and copy for case files. Select and print only contents of box and put inside. Prepare label | 1.60 | 80.00 |
| | **SUBTOTAL:** | [    6.60 | 330.00] |
| | **Travel** | | |
| 10/2/2019 | Travel time to and from EWB to make a deposit | 0.50 | 25.00 |
| 10/7/2019 | Travel to and from Post Office to turn in change of address form | 0.60 | 30.00 |
| 10/31/2019 | Travel time to and from storage facility in Costa Mesa. | 0.30 | 15.00 |
| | **SUBTOTAL:** | [    1.40 | 70.00] |
| | For professional services rendered | 18.50 | $925.00 |

Additional Charges :

|  |  | Qty/Price |  |
|---|---|---|---|
| | **$Mileage** | | |
| 10/2/2019 | Mileage to and from EWB to make a deposit | 9 0.58 | 5.22 |
| 10/7/2019 | Mileage to and from Post Office | 9 0.58 | 5.22 |
| 10/31/2019 | Mileage to and from storage facility in Costa Mesa | 3 0.58 | 1.74 |

EXHIBIT D45

CHS TRUST    8:19-cv-499JVS(KESx)                                          Page    5

|  | Qty/Price | Amount |
|---|---|---|
| SUBTOTAL: | [ | 12.18] |
| Total costs | | $12.18 |
| Total amount of this bill | | $937.18 |

EXHIBIT D46

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

December 2, 2019

Invoice #  10366

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 11/6/2019 | Print accounting report and forward to Craig Collins per his request | 0.10 | 5.00 |
| | Prepare a cumulative summary report to include Mosier & Co., Inc. billings for 10/2019 for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Work with formats and formulas, verify amounts and work to fit on two pages. Review accounting reports to verify payments received. Post payment to summary report. Print summary report, copy and collate with other Mosier & Co., Inc. billings. Hold | 1.00 | 50.00 |
| | Gather and review Mosier & Co., Inc. billings for 10/2019. Review Robert P. Mosier time slips to verify. Prepare a summary report for receiver, professional fees & costs, field agents fees,  bookkeeping and paralegal fees, and administrative costs. Print accounting report re payments issued. Review accounts payable files, locate and copy invoice already paid. Add to summary report. Work with formats, verify formulas, amounts and work to fit on one page. Print and copy. Hold | 1.50 | 75.00 |
| 11/7/2019 | Review email from Kyra Andrassy re Robert P. Mosier time slips. Review system and locate what she is referring to.  Print and hi-light. Note to Robert P. Mosier re same | 0.20 | 10.00 |
| 11/8/2019 | Review Robert P. Mosier revised time slips. Brief with Kristina Godinez re same and some redacted entries by Kyra Andrassy. Review backup re same. Pull originals and revised time slips re same. Prepare email to Kyra Andrassy re being noticed in the future re revisions made. Review revised and redacted time slips and make and verify changes. Collate revised time slips to reports and backup. More briefs with Kristina Godinez re same. Scan revised Mosier & Co., | 1.70 | 85.00 |

EXHIBIT D47

CHS TRUST     8:19-cv-499JVS(KESx)                                                   Page      2

|  |  | Hours | Amount |
|---|---|---|---|
| | Inc. billings to my computer. Locate and remove old copy from Adobe. Copy new version to case files. Prepare revised originals to case files. | | |
| | SUBTOTAL: | [    4.50 | 225.00] |
| | Administration | | |
| 11/1/2019 | Review emails from Jim LeSieur and Kristina Godinez re laptop for Kathy Komagalski. Review master inventory list re same to locate where in inventory list. Unable to locate in any inventory list. Open and review safe contents re same but also unable to locate. Brief with Kristina Godinez re same and one laptop for Ngoc Ha Nguyen. Found laptop in box still in the office. She will forward to Domagalski via Kelly Florek. Review email re same and print for backup. Review and revise inventory list re same. Work with formats and to fit. Print for case files | 0.60 | 30.00 |
| 11/6/2019 | Brief with Robert P. Mosier re forwarding address form for Ngoc Ha Nguyen. Take copy for case files | 0.10 | 5.00 |
| | Briefs with Nancy E. Michenaud and Kristina Godinez re new found address and funds for Ngoc Ha Nguyen. Review information re property ownership re new address. Review system re same and other name for Jessica Pham. Review and prepare new mail forwarding form from Compton Ave to Mosier & Co., Inc. address. Collate and attach backup. Forward to Robert P. Mosier for signature | 0.60 | 30.00 |
| 11/7/2019 | Time at post office waiting and turning in change of address form. Postman reviewing form to verify | 0.20 | 10.00 |
| 11/20/2019 | Review and collate my wip files. Review system re same. Prepare some for case files. Remove some old emails from my system | 0.50 | 25.00 |
| | Begin to review case files and wip files to gather possible creditors for case. Review systems in computer to verify not already in one started. Review emails re same and print for backup and collate. Brief with Craig Collins re same and notes re lease holders. | 2.60 | 130.00 |
| 11/26/2019 | Review emails for case from all addresses and delete from both current and permanent delete emails | 0.40 | 20.00 |
| | SUBTOTAL: | [    5.00 | 250.00] |
| | Bank Accounting Reconciliation | | |
| 11/7/2019 | Collate, verify signatures, amounts and accounts to reconcile 10/2019 bank statements. Review accounts because out of balance. Locate and review backup re same. Brief with Craig Collins re same. Post changes to reconcile. Review for missing statements. | 1.30 | 65.00 |

EXHIBIT D48

CHS TRUST    8:19-cv-499JVS(KESx)                                          Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| 11/12/2019 | Continue to collate, verify signatures, amounts and accounts to reconcile 10/2019 bank statements | 0.10 | 5.00 |
|  | Review email from EWB re missing bank statement. Reply email re same. Continue to collate, verify signatures, amounts and accounts to reconcile 10/2019 bank statements | 0.20 | 10.00 |
|  | SUBTOTAL: | [    1.60 | 80.00] |

Banking Activity

|  |  | Hours | Amount |
|---|---|---|---|
| 11/12/2019 | Review bank statements received and verify one statement missing. Review system re same. Review banking files re same and verify correct address. Prepare email to East West Bank requesting a copy of missing bank statement for iCare | 0.30 | 15.00 |
|  | SUBTOTAL: | [    0.30 | 15.00] |

Email

|  |  | Hours | Amount |
|---|---|---|---|
| 11/4/2019 | Brief with Nancy E. Michenaud re status of Jim LeSieur time slips. Review email from Jim LeSieur re same and print attached time slips. Reply email re same | 0.10 | 5.00 |
|  | Review another email from Jim LeSieur re revised time slips and print attached time slips. Reply email re same. Collate time slips with other pending invoices. Shred voided time slips | 0.20 | 10.00 |
| 11/6/2019 | Review emails re addresses for Ngoc Ha Nguyen. Verify Taper Ln has been cancelled and review attachment re new address for Compton Ave in Orange, CA.  Reply email to Nancy E. Michenaud re same. Print email and attachment for backup | 0.20 | 10.00 |
|  | Review emails re letter to Midland to liquidate and surrender annuity held by Ha Nguyen, etc. Print emails and attachments re same for backup. Review attachments re same | 0.30 | 15.00 |
| 11/22/2019 | Email from Robert P. Mosier re records at Extra Storage. Review voicemail re same. Reply email re same | 0.10 | 5.00 |
|  | SUBTOTAL: | [    0.90 | 45.00] |

Review Bills

|  |  | Hours | Amount |
|---|---|---|---|
| 11/1/2019 | Review invoices to be entered into system - collate - verified amounts | 0.30 | 15.00 |
| 11/12/2019 | Review invoice and backup received and collate with pending invoices for 11/2019 | 0.10 | 5.00 |

EXHIBIT D49

CHS TRUST    8:19-cv-499JVS(KESx)                                                      Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| 11/13/2019 | Review invoice and backup received and collate with pending invoices for 11/2019 | 0.10 | 5.00 |
| 11/21/2019 | Review invoice from Extra Storage re pricing. Review vendor in system re same and print report. Review accounts payable files and locate invoices paid and review. Call Extra Storage and spoke to Gina. Given discount for first 6 months. Also discussed the monthly insurance. Notes re same. Reduced monthly insurance. Review case files and locate storage agreement and details. Verify months and amounts for accuracy. Brief with Craig Collins re same. Prepare email to Nancy E. Michenaud re same in details. Forward unpaid invoice | 0.60 | 30.00 |
| | SUBTOTAL: | [    1.10 | 55.00] |
| | Review Docs | | |
| 11/15/2019 | Open and review notice from USPS re change of address confirmations and backup. Also need for business to change address instead of individual if needed. Locate and attach to backup. Prepare for case files | 0.30 | 15.00 |
| 11/20/2019 | Review letter from USPS re change of address confirmation and arranging for forwarding to another address. Prepare for case files | 0.10 | 5.00 |
| | SUBTOTAL: | [    0.40 | 20.00] |
| | Tax Issues | | |
| 11/20/2019 | Review forms W-9 received. Review vendors in system re same. Copy vendor. Prepare for filing in tax binders | 0.10 | 5.00 |
| | SUBTOTAL: | [    0.10 | 5.00] |
| | Travel | | |
| 11/7/2019 | Travel to and from Post Office to deliver change of address form | 0.60 | 30.00 |
| | SUBTOTAL: | [    0.60 | 30.00] |
| | For professional services rendered | 14.50 | $725.00 |

Additional Charges :

|  |  | Qty/Price | |
|---|---|---|---|
| | $Mileage | | |
| 11/7/2019 | Mileage to and from Post Office | 9 0.58 | 5.22 |

EXHIBIT D50

CHS TRUST    8:19-cv-499JVS(KESx)                                                          Page    5

|                          | Qty/Price | Amount   |
|--------------------------|-----------|----------|
| SUBTOTAL:                | [         | 5.22]    |
| Total costs              |           | $5.22    |
| Total amount of this bill |          | $730.22  |

EXHIBIT D51

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

January 2, 2020

Invoice #  10355

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Accounting / Bookeeping** | | |
| 12/2/2019 | Review check received. Locate my backup re same. Brief with Craig Collins re same and review backup with him. Post deposit to account | 0.20 | 10.00 |
| 12/6/2019 | Review and post deposit to account | 0.10 | 5.00 |
| 12/9/2019 | Gather and review Mosier & Co., Inc. billings for 11/2019. Review Robert P. Mosier time slips to verify. Brief with Craig Collins re same. Collate with 10/2019 billings. Prepare a summary report for 10/2019 through 11/2019 for receiver, professional fees & costs, field agents fees,  bookkeeping and paralegal fees, and administrative costs. Verify billing rates re same. Print accounting report re payments issued. Work with formats, verify formulas, amounts and work to fit on one page. Print and verify. Hold | 1.50 | 75.00 |
| 12/10/2019 | Brief with Nancy E. Michenaud re revised time slips. Locate Mosier & Co., Inc. billings through 11/2019 and collate with other pending invoices. Review and revise Mosier & Co., Inc. summary report for 10/2019 through 11/2019 to include revised amounts and verify. Print and copy and collate.  Also review and revise cumulative summary report with revised amounts and verify. Print and copy and collate. | 0.50 | 25.00 |
| | Prepare a cumulative summary report to include Mosier & Co., Inc. billings for 11/2019 for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Work with formats and formulas, verify amounts and work to fit on two pages. Review accounting reports to verify payments received. Print another accounting report that includes today's payments. Post payments to summary report and verify. Review and revise. Print summary report, copy and  collate with other Mosier & Co., Inc. billings. | 1.40 | 70.00 |

EXHIBIT D52

CHS TRUST     8:19-cv-499JVS(KESx)                                    Page    2

|  | | Hours | Amount |
|---|---|---|---|
| 12/27/2019 | Print accounting reports and forward to Craig Collins per his request | 0.10 | 5.00 |
| | SUBTOTAL: | [    3.80 | 190.00] |

Administration

| 12/6/2019 | Brief with Craig Collins re records in his office if briefcase. Review some of the contents. Note to take to storage unit next time making a trip | 0.20 | 10.00 |
|---|---|---|---|
| 12/10/2019 | Brief with Nancy E. Michenaud re Fed Ex charges in November 2019. Lap top for Kathy Domagalski | 0.10 | 5.00 |
| 12/17/2019 | Review and prepare accounts payable check for mailing. Copy invoice | 0.10 | 5.00 |
| 12/18/2019 | Review emails re status of creditors list. Begin to prepare list in Excel. Work with formats and to fit. Gather and sort through my backup re creditors. Review case files and locate possible creditors. Review and post creditors to report. Review internet re same for missing information. Also review system re same. Hi-light some areas for easy search. Brief with Craig Collins re same. Prepare email to Kyra Andrassy and copy Nancy E. Michenaud re same and still missing some | 4.90 | 245.00 |
| 12/19/2019 | Continue to prepare list in Excel. Continue to work with formats and to fit. Continue to gather and sort through creditors and post creditors to report. Brief with Jim LeSieur re same and review iCare in system re sam.e Review banking backup in system and print some checks for further review. Review San Jose inventory report re same. Brief with Craig Collins re same. | 2.80 | 140.00 |
| 12/30/2019 | Review and prepare accounts payable check for mailing | 0.10 | 5.00 |
| | SUBTOTAL: | [    8.20 | 410.00] |

Audit Accounts

| 12/10/2019 | Review bank accounts summary report for 10/2019. Verify account balances | 0.20 | 10.00 |
|---|---|---|---|
| 12/27/2019 | Review bank accounts summary report for 11/2019. Verify account balances | 0.20 | 10.00 |
| | SUBTOTAL: | [    0.40 | 20.00] |

Bank Accounting Reconciliation

| 12/17/2019 | Collate, verify signatures, amounts and accounts to reconcile 11/2019 bank statements | 0.80 | 40.00 |
|---|---|---|---|
| | SUBTOTAL: | [    0.80 | 40.00] |

EXHIBIT D53

CHS TRUST    8:19-cv-499JVS(KESx)                                              Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| | Banking Activity | | |
| 12/2/2019 | Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.30 | 15.00 |
| 12/6/2019 | Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.30 | 15.00 |
| 12/27/2019 | Brief with Craig Collins re check received from Ironbeam. Review system re same. Review banking files re same and for backup | 0.20 | 10.00 |
| | SUBTOTAL: | [    0.80 | 40.00] |
| | Email | | |
| 12/2/2019 | Review email from Michael Simon re Letter to Wells Fargo. Print attached letter re same for backup | 0.10 | 5.00 |
| | Review email from Jim LeSieur and print attachment. Reply email re same | 0.10 | 5.00 |
| 12/3/2019 | Review confirmation of deposit from EWB for Midland National Life. Print and attach to deposit backup. Reply email re same | 0.10 | 5.00 |
| 12/7/2019 | Review confirmation of deposit from EWB. Print and attach to deposit backup. Reply email re same | 0.10 | 5.00 |
| 12/13/2019 | Review email from Nancy E. Michenaud re pending check to be received and details. Print for backup | 0.10 | 5.00 |
| | SUBTOTAL: | [    0.50 | 25.00] |
| | Review Bills | | |
| 12/3/2019 | Review invoices to be entered into system - collate - verified amounts | 0.30 | 15.00 |
| 12/4/2019 | Review additional invoice and collate with other pending invoices | 0.10 | 5.00 |
| | Brief with Jim LeSieur re 10/2019 time slip. He will revise and reprint | 0.10 | 5.00 |
| 12/6/2019 | Review another email from Jim LeSieur and print attached time slip. Review against prior slips received and verified okay. Reply email to Jim LeSieur re same. | 0.10 | 5.00 |
| | Review email from Jim LeSieur and print attached time slip. Review against prior slip received. Reply email to Jim LeSieur re one more possible revision. | 0.20 | 10.00 |
| | SUBTOTAL: | [    0.80 | 40.00] |

EXHIBIT D54

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| | Review Docs | | |
| 12/3/2019 | Brief with Craig Collins re documents re Midland National Insurance. Pull backup and forward to Craig Collins. Later return documents | 0.10 | 5.00 |
| | Review Kristina Godinez email from Domagalski laptop and print for backup. Review and revise storage list to include information from Kristina Godinez email. Wok to fit and save to case files | 0.30 | 15.00 |
| 12/5/2019 | Review notice received regarding change of address back to Taper Ln for Ngoc Ha Nguyen. Prepare for case files | 0.10 | 5.00 |
| | SUBTOTAL: | [    0.50 | 25.00] |
| | For professional services rendered | 15.80 | $790.00 |

EXHIBIT D55

Kristina Godinez

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

November 1, 2019

Invoice #  10356

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Administration | | |
| 10/1/2019 | Per counsel request, searched for specific deposits and copies of checks for an investor.  Confirmed information with Jim LeSieur. | 0.50 | 22.50 |
| 10/7/2019 | Per Jim LeSieur, research two investors as they are showing incorrect amounts on the status report.  Confirmed invested amount and emailed investors for additional information to include as back up. | 1.00 | 45.00 |
| 10/8/2019 | Pulled and scanned multiple documents and emailed to counsel and Jim LeSieur, per Jim LeSieur request.  Reviewed and confirmed applications and statements prior to emailing. | 1.00 | 45.00 |
| | SUBTOTAL: | [   2.50 | 112.50] |
| | Email | | |
| 10/28/2019 | Updated investor records with investors new mailing address and email per Jim LeSieur. | 0.20 | 9.00 |
| | SUBTOTAL: | [   0.20 | 9.00] |
| | Phone | | |
| 10/14/2019 | Received call from investor with update on new mailing address. Updated investor list and mailed out letter to new address.  Confirmed rest of contact information with investor and provided updates on case. | 0.40 | 18.00 |

EXHIBIT D56

CHS TRUST    8:19-cv-499JVS(KESx)                                        Page     2

|  | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [ 0.40 | 18.00] |
| For professional services rendered | 3.10 | $139.50 |

EXHIBIT D57

Kristina Godinez
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

December 2, 2019

Invoice #  10357

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Administration | | |
| 11/1/2019 | Went to FedEx location to drop off package to Kelly Florek/Kathleen Domogaski. | 0.30 | 13.50 |
| | Located Kathleen Domogaski's laptop and prepped it for delivery to Kelly Florek per Jim LeSieur's request.  Overnight via FedEx.  Emailed Aurora Bloom laptop details for update on inventory list. | 0.60 | 27.00 |
| 11/8/2019 | Per Robert P. Mosier and counsel, Kyra Andrassy, submitted status report to Day Translations for quote to translate into Vietnamese.  Received quote and approval from Robert P. Mosier to proceed. | 1.10 | 49.50 |
| 11/14/2019 | Saved filed summons filed by the SEC.  Multiple docket entries to save. | 0.20 | 9.00 |
| 11/20/2019 | Filing and sorting investor files in anticipation for claim forms. | 1.00 | 45.00 |
| 11/21/2019 | Saved notices and updated atty contact information. | 0.20 | 9.00 |
| | SUBTOTAL: | [      3.40 | 153.00] |
| | Email | | |
| 11/8/2019 | Reviewed and confirmed emailed instructions from counsel, Kyra Andrassy on how and when to file multiple pleadings. | 0.40 | 18.00 |
| | Per counsel Kyra Andrassy, searched for and provided mail merge list of investor mailing addresses for status report.  Also formatted per Kyra's request. | 0.60 | 27.00 |

EXHIBIT D58

CHS TRUST      8:19-cv-499JVS(KESx)                                                              Page      2

|  |  | Hours | Amount |
|---|---|---|---|
| 11/13/2019 | Per Kyra Andrassy requesst, submit Notice of Hearing for translation into Vietnamese.  Received and approved quote. | 0.30 | 13.50 |
|  | SUBTOTAL: | [      1.30 | 58.50] |
|  | Paralegal |  |  |
| 11/8/2019 | Reviewed third fee application.  Put together pleading and searched through all Kyra's corrections to ensure none were missed.  Made the necessary edits to timeslips.  Briefed with Aurora Bloom on other timeslips corrections. Reformatted the exhibits to fee application, merged all attachments and efiled document. Mailed out fee application  to Kent Whitney's counsel and mandatory copies via FedEx to Court dept.  Additional time due to redactions. | 3.40 | 153.00 |
|  | SUBTOTAL: | [      3.40 | 153.00] |
|  | For professional services rendered | 8.10 | $364.50 |

EXHIBIT D59

Kristina Godinez

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

January 2, 2020

Invoice #  10356

Professional Services

| | Hours | Amount |
|---|---|---|
| **Administration** | | |
| 12/23/2019 Per Jim LeSieur, filed investor files into file cabinets in preparation for claim process. Moved files from six plus banker boxes into three large file cabinets. | 1.70 | 76.50 |
| SUBTOTAL: | [    1.70 | 76.50] |
| **Email** | | |
| 12/18/2019 Kyra Andrassy, counsel, requested list of vendors/creditors to date via email. Responded Aurora Bloom handles that task and included Aurora Bloom in the email thread. | 0.10 | 4.50 |
| Received email from investor regarding letter of January hearing. Research any upcoming hearing on Receiver's website and Judges docket and filed pleadings with no success. Forwarded email to Kyra Andrassy, counsel. Kyra requested to email copy of letter as there was no correspondence sent out regarding any hearing. | 0.40 | 18.00 |
| 12/23/2019 Updated Robert P. Mosier calendar and case folder per counsel, Kyra Andrassy request. Original hearing was continued to 2/3. Updated necessary information. | 0.20 | 9.00 |
| SUBTOTAL: | [    0.70 | 31.50] |
| **Phone** | | |
| 12/9/2019 Received phone call from investor requesting update on case. Provided general update on claim form and process also referred her to Receiver's website to view pleadings and letters. | 0.10 | 4.50 |

EXHIBIT D60

CHS TRUST     8:19-cv-499JVS(KESx)                                                Page      2

|  | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [    0.10 | 4.50] |
| For professional services rendered | 2.50 | $112.50 |

EXHIBIT D61

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA  92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA  91731

16-7038/3220

**PAY>**    **** EIGHTEEN AND 50/100 DOLLARS

TO THE
ORDER OF

MOSIER & CO., INC.

DATE
10/17/19

AMOUNT
$18.50******

⑈006058⑈ ⑆322070381⑆ 5400008667⑈

DATE:10/17/19   CK#:6058   TOTAL:$18.50******   BANK:1736ca0 - General Checking        1001
PAYEE:MOSIER & CO., INC.(mosier)

| Property | Account | Invoice | Description | Amount |
|----------|---------|---------|-------------|--------|
| 1736c | 4636 | | PACER SERVICES REIMBRSMT | 18.50 |
| | | | | 18.50 |

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA  92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA  91731

16-7038/3220

6058

**PAY>**    **** EIGHTEEN AND 50/100 DOLLARS

TO THE
ORDER OF

MOSIER & CO., INC.

DATE
10/17/19

AMOUNT
$18.50******

NON-NEGOTIABLE

EXHIBIT D62

10/16/2019   SUMMARY DETAILS   CSO Billing History



# PACER
## PUBLIC ACCESS TO COURT ELECTRONIC RECORDS

**BILLING HISTORY**

Close



Summary Details Transaction Report by Date
All
from 07/01/2019 to 09/30/2019

Wed Oct 16 13:48:35 CDT 2019    1736 - Central District of CA
mo0263

Back          New Search

| | Billing Transactions | | | | | | |
| Login | Court | Date | Client Code | Pages | Audio | Cost |
|---|---|---|---|---|---|---|
| **07/03/2019** | | | | | | |
| 2600905 | CACDC | 07/03/2019 | | 27 | 0 | $2.70 |
| 2600905 | TXSDC | 07/03/2019 | | 16 | 0 | $1.60 |
| Subtotal: | | | 43 pages | | | $4.30 |
| | | | 0 audio files ($2.40 ea) | | | $0.00 |
| | | | | | | $4.30 |
| **07/14/2019** | | | | | | |
| 2600905 | TXSDC | 07/14/2019 | | 2 | 0 | $0.20 |
| Subtotal: | | | 2 pages | | | $0.20 |
| | | | 0 audio files ($2.40 ea) | | | $0.00 |
| | | | | | | $0.20 |
| **07/16/2019** | | | | | | |
| 2600905 | CACDC | 07/16/2019 | | 97 | 0 | $9.70 |
| Subtotal: | | | 97 pages | | | $9.70 |
| | | | 0 audio files ($2.40 ea) | | | $0.00 |
| | | | | | | $9.70 |
| **07/27/2019** | | | | | | |
| 2600905 | CACBK | 07/27/2019 | | 2 | 0 | $0.20 |
| Subtotal: | | | 2 pages | | | $0.20 |
| | | | 0 audio files ($2.40 ea) | | | $0.00 |
| | | | | | | $0.20 |
| **07/29/2019** | | | | | | |
| 2600905 | CACDC | 07/29/2019 | | 5 | 0 | $0.50 |
| Subtotal: | | | 5 pages | | | $0.50 |
| | | | 0 audio files ($2.40 ea) | | | $0.00 |
| | | | | | | $0.50 |
| **08/15/2019** | | | | | | |
| 2600905 | CACDC | 08/15/2019 | | 6 | 0 | $0.60 |
| Subtotal: | | | 6 pages | | | $0.60 |
| **Grand Total:** | | | 254 pages | | | $25.40 |
| | | | 0 audio files ($2.40 ea) | | | $0.00 |
| | | | | | | $25.40 |

EXHIBIT D63

10/16/2019                                    CSO Billing History

| Login | Court | Date | Client Code | Pages | Audio | Cost |
|-------|-------|------|-------------|-------|-------|------|
| | | | 0 | audio files ($2.40 ea) | $0.00 | |
| | | | | | $0.60 | |

**09/29/2019**

| Login | Court | Date | Client Code | Pages | Audio | Cost |
|-------|-------|------|-------------|-------|-------|------|
| 2600905 | 00PCL | 08/29/2019 | | 1 | 0 | $0.10 |
| 2600905 | CACBK | 08/29/2019 | | 48 | 0 | $4.80 |
| 2600905 | CACDC | 08/29/2019 | | 3 | 0 | $0.30 |
| Subtotal: | | | 52 | pages | $5.20 | |
| | | | 0 | audio files ($2.40 ea) | $0.00 | |
| | | | | | $5.20 | |

**09/10/2019**

| Login | Court | Date | Client Code | Pages | Audio | Cost |
|-------|-------|------|-------------|-------|-------|------|
| 2600905 | CACDC | 09/10/2019 | | 11 | 0 | $1.10 |
| Subtotal: | | | 11 | pages | $1.10 | |
| | | | 0 | audio files ($2.40 ea) | $0.00 | |
| | | | | | $1.10 | |

**09/13/2019**

| Login | Court | Date | Client Code | Pages | Audio | Cost |
|-------|-------|------|-------------|-------|-------|------|
| 2600905 | CACDC | 09/13/2019 | | 36 | 0 | $3.60 |
| Subtotal: | | | 36 | pages | $3.60 | |
| | | | 0 | audio files ($2.40 ea) | $0.00 | |
| | | | | | $3.60 | |
| Grand Total: | | | 254 | pages | $25.40 | |
| | | | 0 | audio files ($2.40 ea) | $0.00 | |
| | | | | | $25.40 | |

Back          New Search

EXHIBIT D64

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

November 11, 2019

Invoice #  10354

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| $Other |  |  |  |
| 11/8/2019 | Translation of third status report to upload to Receiver's website per counsel, Kyra Andrassy and Robert P. Mosier. | 1 159.26 | 159.26 |
| | SUBTOTAL: | [ | 159.26] |
| | Total costs | | $159.26 |

EXHIBIT D65

**Kristina Godinez**

| | |
|---|---|
| **From:** | Day Translations <contact@daytranslations.com> |
| **Sent:** | Friday, November 8, 2019 3:31 PM |
| **To:** | Kristina Godinez |
| **Subject:** | Day Translations: Invoice 75178 |
| **Attachments:** | 75178Invoice.pdf |
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Completed |
| **Categories:** | Printed |

Dear **Kristina Godinez**:

Thank you for your business.

We have created invoice for the amount of **$159.26 USD**.

Please find enclosed PDF copy for your records.

Cordially,
Sean Patrick Hopwood, Manager
Day Translations "Human Powered Translations"
New York | Houston | Washington D.C. | Dubai
Toll Free - 1-800-969-6853
Fax - 1-800-856-2759

EXHIBIT D66

Day Translations, Incorporated
P.O. Box 3781
New York NY  10008-3781
United States





**Day**Translations

"Create Something Beautiful"

Kristina Godinez
3151 Airway Avenue Suite A1
Costa Mesa CA  92626
USA

| INVOICE # | 75178 |
|---|---|
| INVOICE Date | November 8, 2019 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation English-Vietnamese(translation_document) | 159.26 | 1 | 159.26 |

| | | |
|---|---|---|
| **Total** | | **159.26** |
| Amount Paid | | -159.26 |
| **Balance Due (USD)** | | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT D67

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

November 13, 2019

Invoice #  10354

Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| $Other | | |
| 11/13/2019 Notice of Hearing pleading translated into Vietnamese per counsel Kyra Andrassy and approved by Robert P. Mosier. | 1 110.77 | 110.77 |
| SUBTOTAL: | [ | 110.77] |
| Total costs | | $110.77 |

EXHIBIT D68

Day Translations, Incorporated
P.O. Box 3781
New York NY 10008-3781
United States



**Day**Translations

"Create Something Beautiful"

Kristina Godinez
3151 Airway Avenue Suite A1
Costa Mesa CA 92626
USA

| | |
|---|---|
| INVOICE # | 75347 |
| INVOICE Date | November 13, 2019 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation English-Vietnamese(translation_document) | 110.77 | 1 | 110.77 |

| | |
|---|---|
| **Total** | **110.77** |
| Amount Paid | -110.77 |
| **Balance Due (USD)** | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT D69

## Kristina Godinez

| | |
|---|---|
| **From:** | Day Translations <contact@daytranslations.com> |
| **Sent:** | Wednesday, November 13, 2019 2:36 PM |
| **To:** | Kristina Godinez |
| **Subject:** | Day Translations: Invoice 75347 |
| **Attachments:** | 75347Invoice.pdf |

Dear **Kristina Godinez**:

Thank you for your business.

We have created invoice for the amount of **$110.77 USD**.

Please find enclosed PDF copy for your records.

Cordially,
Sean Patrick Hopwood, Manager
Day Translations "Human Powered Translations"
New York | Houston | Washington D.C. | Dubai
Toll Free - 1-800-969-6853
Fax - 1-800-856-2759

EXHIBIT D70

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

November 1, 2019

Invoice #  10361

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | $Mail | | |
| 10/1/2019 | Forward mail to David Parrish. | 1<br>1.90 | 1.90 |
| | Forward Kent Whitney mail. | 1<br>1.30 | 1.30 |
| | Accounts payable | 1<br>0.50 | 0.50 |
| 10/14/2019 | Investor update letter in english and vietnamese to investor. | 1<br>0.50 | 0.50 |
| 10/21/2019 | Accounts payable | 1<br>0.50 | 0.50 |
| 10/23/2019 | Accounts payable check. | 1<br>0.50 | 0.50 |
| 10/31/2019 | Accounts payable check. | 1<br>0.50 | 0.50 |
| | SUBTOTAL: | | [     5.70] |
| | Total costs | | $5.70 |

EXHIBIT D71

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

December 2, 2019

Invoice #   10363

Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| **$Mail** | | |
| 11/6/2019 Mail forwarding. | 1 1.90 | 1.90 |
| 11/8/2019 Third Fee application to Kenneth White. | 1 2.20 | 2.20 |
| SUBTOTAL: | [ | 4.10] |
| Total costs | | $4.10 |

EXHIBIT D72

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

December 31, 2019

Invoice #  10362

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Mail | | |
| 12/17/2019 | Accounts payable | 1 0.50 | 0.50 |
| 12/27/2019 | Mail to attorneys. | 1 2.50 | 2.50 |
| 12/30/2019 | Accounts payable | 1 0.50 | 0.50 |
| | SUBTOTAL: | [ | 3.50] |
| | Total costs | | $3.50 |

EXHIBIT D73

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

November 1, 2019

Invoice #  10364

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| $Color Copies | | | |
| 10/14/2019 | Investor update letter in both languages to investor. | 4<br>0.30 | 1.20 |
| | SUBTOTAL: | [ | 1.20] |
| $Xerox | | | |
| 10/2/2019 | Accounts payable checks. | 3<br>0.20 | 0.60 |
| | Documents from iCare files. | 16<br>0.20 | 3.20 |
| | 7/19 - 9/19 Mosier & Co., Inc. Bills. | 102<br>0.20 | 20.40 |
| 10/3/2019 | Accounts payable check. | 1<br>0.20 | 0.20 |
| 10/7/2019 | Change of Address - Taper Lane. | 1<br>0.20 | 0.20 |
| | Bank statements. | 2<br>0.20 | 0.40 |
| 10/17/2019 | Mosier & Co., Inc. letter. | 6<br>0.20 | 1.20 |

EXHIBIT D74

CHS TRUST      8:19-cv-499JVS(KESx)                                              Page      2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 10/17/2019 | Accounts payable checks. | 2<br>0.20 | 0.40 |
| 10/21/2019 | Change of address documents. | 3<br>0.20 | 0.60 |
| 10/22/2019 | P Nguyen statements. | 1<br>0.20 | 0.20 |
|  | Thanh Nguyen statements. | 8<br>0.20 | 1.60 |
|  | Nguyen statements. | 10<br>0.20 | 2.00 |
|  | Nguyen Statements. | 12<br>0.20 | 2.40 |
| 10/31/2019 | Accounts payable check. | 1<br>0.20 | 0.20 |

SUBTOTAL:                                                                    [      33.60]

Total costs                                                                        $34.80

EXHIBIT D75

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

December 2, 2019

Invoice #  10365

Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| $Color Copies | | |
| 11/7/2019 Mosier & Co., Inc. Bills. | 1 0.30 | 0.30 |
| 11/8/2019 Third Fee application to Court. | 104 0.30 | 31.20 |
| 11/19/2019 Kyra Andrassy declaration re third fee application. | 4 0.30 | 1.20 |
| Statement of information. | 8 0.30 | 2.40 |
| SUBTOTAL: | [ | 35.10] |
| $Xerox | | |
| 11/6/2019 Accounts payable check and invoice. | 3 0.20 | 0.60 |
| Address forwarding form. | 1 0.20 | 0.20 |
| 10/2019 Mosier & Co., Inc. Bills. | 8 0.20 | 1.60 |
| 11/7/2019 Mosier & Co., Inc. Bills. | 1 0.20 | 0.20 |

EXHIBIT D76

CHS TRUST      8:19-cv-499JVS(KESx)                                              Page      2

| | | Qty/Price | Amount |
|---|---|---|---|
| 11/8/2019 | Third Fee Application  order. | 10 0.20 | 2.00 |
| | Third Fee application  to Kenneth White. | 104 0.20 | 20.80 |
| | Third Fee application copy for Robert P. Mosier hearing folder. | 104 0.20 | 20.80 |
| | | 9 0.20 | 1.80 |
| 11/11/2019 | Proposed order. | 4 0.20 | 0.80 |
| | Notice of hearing. | 8 0.20 | 1.60 |
| | SWE Status Report for Receiver. | 22 0.20 | 4.40 |
| | SWE Third Fee Application. | 58 0.20 | 11.60 |
| 11/14/2019 | Accounts payable check. | 2 0.20 | 0.40 |
| 11/19/2019 | Statement of information. | 16 0.20 | 3.20 |
| | Ngoc Ha T Nguyen answers to complaint. | 62 0.20 | 12.40 |
| 11/25/2019 | Fedex invoice. | 2 0.20 | 0.40 |

SUBTOTAL:                                              [      82.80]

Total costs                                                  $117.90

EXHIBIT D77

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

December 31, 2019

Invoice #  10365

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| **$Xerox** |  |  |  |
| 12/2/2019 | Accounts receivable check. | 1 0.20 | 0.20 |
|  | Conformed pleadings. | 64 0.20 | 12.80 |
| 12/4/2019 | David Parrish' settlement agreement. | 21 0.20 | 4.20 |
| 12/6/2019 | Signed orders. | 8 0.20 | 1.60 |
|  | Accounts payable check. | 1 0.20 | 0.20 |
|  | Accounts receivable check. | 1 0.20 | 0.20 |
|  | Accounts payable check. | 1 0.20 | 0.20 |
| 12/9/2019 | Accounts payable checks. | 3 0.20 | 0.60 |
| 12/10/2019 | Mosier & Co., Inc. Bills. | 6 0.20 | 1.20 |
|  | Accounts payable checks. | 1 0.20 | 0.20 |

EXHIBIT D78

CHS TRUST     8:19-cv-499JVS(KESx)                                        Page     2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 12/11/2019 | Claim form. | 5 0.20 | 1.00 |
|  | Draft motion of memorandum. | 15 0.20 | 3.00 |
| 12/12/2019 | Letter to investors. | 2 0.20 | 0.40 |
|  | Net investment calculations. | 13 0.20 | 2.60 |
| 12/13/2019 | Approval of Settlement Agreement for David Parrish. | 20 0.20 | 4.00 |
|  | Memorandum of Phone call with and Ac. | 12 0.20 | 2.40 |
| 12/16/2019 | CHS worksheet. | 2 0.20 | 0.40 |
|  | Investor worksheet. | 2 0.20 | 0.40 |
|  | Draft investor letter. | 3 0.20 | 0.60 |
|  | CHS Assest reports. | 8 0.20 | 1.60 |
|  | Net investment calculations. | 13 0.20 | 2.60 |
|  | New net investment. | 13 0.20 | 2.60 |
|  | Redlined order for investment claim. | 16 0.20 | 3.20 |
|  | Draft claims and motion. | 18 0.20 | 3.60 |
| 12/17/2019 | Accounts payable check. | 1 0.20 | 0.20 |
|  | Accounts payable invoice. | 1 0.20 | 0.20 |
|  | Ha memo file. | 4 0.20 | 0.80 |

EXHIBIT D79

CHS TRUST    8:19-cv-499JVS(KESx)                                          Page    3

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 12/18/2019 | Ngoc Ha Nguyen ID. | 2 0.20 | 0.40 |
|  | CHS spreadsheet. | 8 0.20 | 1.60 |
|  | CHS spreadsheet. | 2 0.20 | 0.40 |
| 12/19/2019 | Spreadsheet. | 8 0.20 | 1.60 |
| 12/23/2019 | Deposit. | 1 0.20 | 0.20 |
|  | CHS worksheet. | 1 0.20 | 0.20 |
| 12/27/2019 | accounts payable checks. | 4 0.20 | 0.80 |
| 12/30/2019 | Accounts payable check. | 1 0.20 | 0.20 |

SUBTOTAL:                                              [    56.40]

Total costs                                                 $56.40

EXHIBIT D80

THE CHURCH FOR THE HEALTHY SELF
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800 General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

6067

16-7038/3220

PAY> **** FORTY ONE AND 38/100 DOLLARS

TO THE
ORDER OF

DATE
12/10/19

AMOUNT
$41.38******

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA 91109-7321

⑈00б0б7⑈ ⑈322070381⑈ 5400008бб7⑈

DATE:12/10/19  CK#:6067  TOTAL:$41.38******  BANK:1736ca0 - General Checking       1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property | Account | Invoice | Description | Amount |
|----------|---------|---------|-------------|--------|
| 1736c | 4636 | 684596681 | 11/13/19 FEE APP DELIVERY | 21.50 |
| 1736c | 4636 | 684596681- | 11/4/19 DOMOGASKI LAPTOP TO FLOREK | 19.88 |
| | | | | 41.38 |

THE CHURCH FOR THE HEALTHY SELF
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800 General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

6067

16-7038/3220

PAY> **** FORTY ONE AND 38/100 DOLLARS

TO THE
ORDER OF

DATE
12/10/19

AMOUNT
$41.38******

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA 91109-7321

NON-NEGOTIABLE

EXHIBIT D81

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-845-96682 | Nov 22, 2019 | 1728-9103-9 | 2 of 3 |



## FedEx Express Shipment Summary By Payor Type

### FedEx Express Shipments (Original)



| Payor Type | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Shipper | 1 | 2.0 | 20.05 | 1.45 | | | 21.50 |
| **Total FedEx Express** | **1** | **2.0** | **$20.05** | **$1.45** | | | **$21.50** |

## FedEx Ground Shipment Summary By Payor Type

### FedEx Ground Shipments (Original)

| | Date | Shipments | Rated Weight lbs | Transportation Charges | Other Handling Charges | Ret Chg/Tax Credits/Other | Total Charges |
|---|---|---|---|---|---|---|---|
| Ground-Prepaid | | | | | | | |
| | 11/04 | 1 | 7 | 14.18 | 5.70 | | 19.88 |
| | | | | | | Ground-Prepaid Subtotal | $19.88 |
| **Total FedEx Ground** | | **1** | **7** | **$14.18** | **$5.70** | | **$19.88** |

| TOTAL THIS INVOICE | USD | $41.38 |
|---|---|---|

## FedEx Express Shipment Detail By Payor Type (Original)

Ship Date: Nov 12, 2019
Payor: Shipper

Cust. Ref.: 1736 - Fee App
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.25% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- Package Delivered to Recipient Address - Release Authorized

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 776944031100 | Nancy, Aurora, or Kristina | 10th Floor |
| Service Type | FedEx 2Day A.M. | Mosier & Co | Ronald Reagan Courthouse |
| Package Type | FedEx Pak | 3151 Airway Ave STE A-1 | 411 W 4th Street |
| Zone | 02 | COSTA MESA CA 92626 US | SANTA ANA CA 92701 US |
| Packages | 1 | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | |

Continued on next page

---

## FedEx® Billing Online

FedEx Billing Online allows you to efficiently manage and pay your FedEx invoices online. It's free, easy and secure. FedEx Billing Online helps you streamline your billing process. With all your FedEx shipping information available in one secure online location, you never have to worry about misplacing a paper invoice or sifting through reams of paper to find information for past shipments. Go to fedex.com to sign up today!

1325-01-00-0035946-0002-0082807

EXHIBIT D82

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-845-96682 | Nov 22, 2019 | 1728-9103-9 | 3 of 3 |

Tracking ID: 776944031100 continued

| | | | | |
|---|---|---|---|---|
| Delivered | Nov 13, 2019 09:59 | | | |
| Svc Area | A1 | Transportation Charge | | 20.05 |
| Signed by | see above | Fuel Surcharge | | 1.45 |
| FedEx Use | 000000000/4/02 | Total Charge | USD | $21.50 |

| | | |
|---|---|---|
| Shipper Subtotal | USD | $21.50 |
| Total FedEx Express | USD | $21.50 |

### FedEx Ground Prepaid Detail (Original)

Ship Date: Nov 04, 2019   Cust. Ref.: 1736 - Kathy Domogaski L   P.O.#:
Payor: Shipper   Dept.#:

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 776882455687 | Sender | Recipient | Transportation Charge | 14.18 |
| Service Type | Ppd, Domestic | Nancy, Aurora, or Kristina | KELLY FLOREK | Fuel Surcharge | 1.30 |
| Zone | 07 | Mosier & Co | KELLY FLOREK | Residential | 4.40 |
| Packages | 1 | 3151 Airway Ave STE A-1 | 9945 LA REINA CT | Total Charge    USD | $19.88 |
| Actual Weight | 6.7 lbs | Costa Mesa CA 92626 | ORLAND PARK IL 60462-313845 | | |
| Rated Weight | 7 lbs | | | | |
| Delivered | Nov 11, 2019 | | | | |

| | | |
|---|---|---|
| Prepaid Subtotal | USD | $19.88 |
| Total FedEx Ground | USD | $19.88 |

EXHIBIT D83

## PROOF OF SERVICE

I am over the age of 18 years and not a party to this action.  My business address is:

Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1, Costa Mesa CA 92626
Telephone No. (714) 432-0800; Facsimile No. (714) 432-7329

On February 21, 2020, I caused to be served the documents entitled **RECEIVER'S 4TH FEE APPLICATION FOR THE QUARTER ENDING 12-31-19** on all the parties to this action addressed as stated on the attached service list:

☒  **OFFICE MAIL:** By placing in sealed envelope(s), which I placed for collection and mailing today following ordinary business practices.  I am readily familiar with this company's practice for collection and processing of correspondence for mailing; such correspondence would be deposited with the U.S. Postal Service on the same day in the ordinary course of business.

☐ **PERSONAL DEPOSIT IN MAIL:** By placing in sealed envelope(s), which I personally deposited with the U.S. Postal Service. Each such envelope was deposited with the U.S. Postal Service at Costa Mesa, California, with first class postage thereon fully prepaid.

☐ **EXPRESS U.S. MAIL:** Each such envelope was deposited in a facility regularly maintained at the U.S. Postal Service for receipt of Express Mail at Costa Mesa, California, with Express Mail postage paid.

☐ **ELECTRONIC MAIL:** By transmitting the document by electronic mail to the electronic mail address as stated on the attached service list.

☒ **E-FILING:** By causing the document to be electronically filed via the Court's CM/ECF system, which effects electronic service on counsel who are registered with the CM/ECF system.

☐ **FAX:** By transmitting the document by facsimile transmission.  The transmission was reported as complete and without error.

      I declare under penalty of perjury that the foregoing is true and correct.

Date: February 21, 2020

Kristina Godinez

## SERVICE LIST

**Electronic Mail Notice List**

- **Kyra E Andrassy**

  kandrassy@swelawfirm.com,jchung@swelawfirm.com,lgarrett@swelawfirm.com, gcruz@swelawfirm.com

- **Lynn M Dean**

  deanl@sec.gov,LAROFiling@sec.gov,longoa@sec.gov,himesm@sec.gov,irwinma@sec.gov,hillan@sec.gov

- **Eliot F Krieger**

  ekrieger@sktlawyers.com, alucero@sktlawyers.com

- **Robert P Mosier**

  rmosier@mosierco.com

- **Jennifer D Reece**

  reecej@sec.gov,stewartan@sec.gov,justicet@sec.gov,fairchildr@sec.gov

- **Stanley C Morris**

  scm@cormorllp.com; 1903134420@filings.docketbird.com; 5564279420@filings.docketbird.com

**By U.S. Mail**

- Kenneth P. White
  Brown White & Osborn LLP 333 S. Hope Street,
  Suite 4000 Los Angeles, California 91214
  Attorney for Kent Whitney