Robert P. Mosier
Craig M. Collins, CPA
James J. LeSieur
MOSIER & COMPANY, INC.
3151 Airway Avenue, Suite A-1
Costa Mesa, California   92626
Telephone:       (714) 432-0800
Facsimile:       (714) 432-7329
E-Mail:    Rmosier@Mosierco.com

Court Appointed Receiver

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

SECURITIES AND EXCHANGE COMMISSION,

        Plaintiff,

vs.

KENT R.E. WHITNEY, DAVID LEE PARRISH, THE CHURCH FOR THE HEALTHY SELF A/K/A CHS TRUST, CHS ASSET MANAGEMENT, INC. & iCare FINANCIAL SOLUTION, INC.

        Defendants.

Case No: 8:19-CV-00499-JVS-KES
Assigned for all purposes to the Honorable James V. Selna

**RECEIVER'S 5th FEE APPLICATION FOR THE FIRST QUARTER ENDING 3/31/20; DECLARATION OF RECEIVER, ROBERT P. MOSIER**

**Date:    June 8, 2020**
**Time:    1:30 PM**
**CTRM: 10C**

**TO THE HONORABLE JAMES V. SELNA, UNITED STATES DISTRICT JUDGE, THE SECURITIES AND EXCHANGE COMMISSION, AND OTHER PARTIES IN INTEREST:**

    Robert P. Mosier, duly-appointed Receiver for Kent R.E. Whitney, David Lee Parrish, The Church for the Healthy Self aka CHS Trust, CHS Asset Management, Inc., Ngoc Ha Nguyen, and iCare Financial Solution, Inc. (collectively "CHS"), respectfully presents this 5th Quarterly Fee Application (January 1 thru March 31, 2020).   Included in this application is a summary and the timesheets for the Receiver's staff (six individuals) who worked on the CHS matter during the 1st Quarter 2020.

1  Counsel for the Receiver will submit a separate application.   The
2  order of appointment directs that fees shall be presented quarterly after the
3  end of the most recent completed quarter.   This application and its exhibits
4  were shared with the Securities and Exchange Commission, which informed
5  the Receiver that it has no objection to the relief sought.   This 5th Quarterly
6  Application is presented in three sections:   A. Status Update; B. Accounting
7  Summary; C. Fees/Costs Summary.

## A. <u>STATUS UPDATE</u>

9  1.   Limitation:   The following update is based upon roughly thirteen
10  months of investigation, discussions with investors and reviewing and
11  analyzing limited records and computer data.   The observations and
12  conclusions below remain subject to change as new information is received.

13  2.   Progress During the Quarter:   The Fifth Status Report
14  accurately describes the activities of the Receiver and his staff for the
15  January to March 2020 period.   The most significant progress during the 1st
16  quarter was finalization and testing of the proposed claims documentation
17  process for CHS investors.   The claims affirmation effort has just been
18  launched in late April, and input from investors should begin to arrive soon.
19  A handful of claims forms were completed from the postings on the
20  Receivership website.   Also, selected Vietnamese investors who received
21  a "test" package confirmed that the presentation of the information was clear
22  and understandable – no obvious glitches were flagged by those investors
23  reviewing the data prior to the mass mailing.   Additional progress during the
24  first quarter was the garnishment of additional funds added $235,030 to the
25  Receivership estate.

26  3.   5th Quarterly Status Report:   As noted above, this fee
27  application should be read in conjunction with the Receiver's 5th Quarterly
28  Status Report that is being contemporaneously filed with the Court.

## B. *ACCOUNTING SUMMARY*

4.    Quarterly Activity:   Exhibit "A" is a repeat of the accounting summary presented in the 5th Quarter Status Report that includes receipts and disbursements from January 1 through March 31, 2020.   For this accounting period, receipts total $235,030; disbursements total $96,699. The cash balance as of March 31, 2020 was $5,689,389.

5.    Program-to-Date Activity:   Exhibit "B" is a summary of financial activity for 12.5 months from March 14, 2019 (date of appointment) through March 31, 2060.   Cash receipts were $6,331,417; cash disbursements totaled $642,026; as reported above, the ending balance is $5,689,389.

6.    Future Financial Activity:   Future financial activity will likely include recovery and sale of two homes (a house and a condo) that are believed to have been fraudulently conveyed in San Jose, potential litigation recoveries and a potential amendment to the amount owing to investors brought about through the claims process.

## C. *FEES/COSTS SUMMARY*

7.    Tasks Undertaken:   Exhibit "C" is a summary of tasks undertaken by Receiver's office from January 1, 2020 through March 31, 2020.

8.    Receiver's Fees:   The Receiver's fees for this three-month period are $10,320.70, based on 31.4 hours at a reduced hourly rate of $328.11 (Exhibit "D").   This is a 39% decline versus the Receiver's fees in the 4th quarter 2019 reflecting the decrease in activity/narrowing the focus.

9.    Receiver's Staff:   The Receiver's staff is summarized in two categories: (a) Accounting and Project Manager(s), two individuals (Craig Collins, CPA and Jim LeSieur, Project Coordinator) with total fees of $18,378.80 and (b) Bookkeeping and Paralegal, three individuals (Nancy Michenaud, Aurora Bloom and Kristina Godinez) with total fees of $5,075.50

and direct costs of $12.81 plus administrative costs of $251.51 which $21.98 has been paid leaving a balance of $229.17.

10.  Total Receiver Related Fees:   The total fees costs of the Receiver and staff plus costs total $34,020.33 with a blended hourly rate of $192.60 for the six individuals who were involved in this effort.   A summary of the fees/costs and detail is presented in Exhibit "D."

11.  Receiver's Counsel:   The Receiver's counsel submits a separate fee application that the Receiver monitors and approves prior to being presented to the Court.   Current fees for the Receiver's law firm, Smiley Wang-Ekvall, total $44,627.40 plus $8,242.33 in costs or slightly down form the 4th quarter.   The law firm continues to do excellent work at reasonable rates and thereby brings good value for the benefit of the victims.

12.  Conclusion:   As in the prior four quarters, progress was made on all fronts, including the development of the finalization of the claims procedure that was just released to the victims of CHS Receivership estate. The focus is now turning receiving input from the investors to confirm or amend the amount owed to each investor.

13.  Your Receiver prays that this Court enter an order that approves the fees and costs of the Receiver and his staff as outlined herein and orders them paid.   Your Receiver further prays for such relief as the Court deems appropriate and just.

Date: April 29, 2020

Respectfully submitted

Robert P. Mosier, Court-Appointed Receiver

# DECLARATION OF THE RECEIVER

I, Robert P. Mosier, declare and affirm as follows:

I am the duly appointed Receiver in this matter.  I have personally prepared this 5th fee application and am familiar with its content, and I believe that the data is accurate to the best of my knowledge and belief.  Where others have contributed to the fee application, these are so noted.

The total fees sought by the Receiver and his staff are $33,575.00 at a blended hourly rate of $175.27.  Administrative costs total $263.33 less $21.98 already paid.

Exhibit "A" is a schedule of cash receipts and disbursements for the 1st Quarter 2020.  Exhibit "B" is the same data only program to date from March 14, 2019 through March 31, 2020.  These were prepared by CPA Craig Collins.  Exhibit "C" is a list of tasks undertaken by the Receiver and his staff during the 1st quarter 2020 that I personally prepared with staff input. Exhibit "D" is a summary of the fees and costs by category, prepared by Nancy Michenaud, Controller.  Exhibit "D" also contains timesheets in tenths of an hour for each staff member.

I declare under the laws of the United States of America and the State of California that the above is true and correct to the best of my knowledge and belief.   This declaration was signed by me on the 30th day of April 2020 in Costa Mesa, CA.

Robert P. Mosier, Court-Appointed Receiver

## List of Exhibits

| | |
|---|---|
| Exhibit "A" | Schedule of Cash Receipts and Disbursements from January 1, 2020 through March 31, 2020 |
| Exhibit "B" | Schedule of Cash Receipts and Disbursements from March 14, 2019 through March 31, 2020 or program to date. |
| Exhibit "C" | Summary of tasks undertaken by the Receiver and his staff during the 1st Quarter, 2020 |
| Exhibit "D" | Summary of Receivership Fees and Costs for the Quarter ending March 31, 2020 plus Detailed Timeslips for the same period. |

EXHIBIT "A"

# RECEIVERSHIP ESTATE of the CHURCH for the HEALTHY SELF
## SCHEDULE of CASH RECEIPTS and DISBURSEMENTS for the
### FIRST QUARTER of 2020

| # | | | TOTALS for ALL BANK ACCOUNTS | UNRESTRICTED BANK ACCOUNTS | | | | | RESTRICTED BANK ACCOUNTS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CHURCH for the HEALTHY SELF ACCOUNT # 8667 | DAVID PARRISH # 8688 | KENT R.E. WHITNEY # 8681 | NGOC-HA NGUYEN # 9843 | iCARE FINANCIAL # 9850 | CHURCH for the HEALTHY SELF # 9556 | CHS ASSET MANAGEMNT INC. # 9563 |
| 1 | CASH RECEIPTS: | | | | | | | | | |
| 2 | TURNOVER of FUNDS from DEFENDANTS | | $235,030 | $0 | $73,113 | $0 | $158,957 | $2,960 | ($0) | ($0) |
| 3 | PERSONAL PROPERTY AUCTION: | | | | | | | | | |
| 4 | GROSS SALE PROCEEDS | $0 | | $0 | | | | | | |
| 5 | LESS AUCTION EXPENSES | 0 | | 0 | | | | | | |
| 6 | TOTAL NET AUCTION PROCEEDS | | 0 | 0 | | | | | | |
| 7 | MISCELLANEOUS REFUNDS | | 0 | 0 | | | | | | |
| 8 | ALL OTHER RECEIPTS | | 0 | 0 | | | | | | |
| 9 | TOTAL CASH RECEIPTS | | 235,030 | 0 | 73,113 | 0 | 158,957 | 2,960 | (0) | (0) |
| 10 | CASH DISBURSEMENTS: | | | | | | | | | |
| 11 | PROFESSIONAL FEES & COSTS: | | | | | | | | | |
| 12 | MOSIER & COMPANY, INC. | 45,520 | | 45,520 | | | | | | |
| 13 | SMILEY WANG-EKVALL LLP | 49,868 | | 49,868 | | | | | | |
| 14 | FOX ROTHCHILD LLP | 0 | | 0 | | | | | | |
| 15 | COMPLETE DISCOVERY | 0 | | 0 | | | | | | |
| 16 | SCHEEF & STONE, LLP | 0 | | 0 | | | | | | |
| 17 | TOTAL PROFESSIONAL FEES & COSTS | | 95,388 | 95,388 | | | | | | |
| 18 | OTHER COSTS & EXPENSES: | | | | | | | | | |
| 19 | WEBSITE  (DONLIN, RECANO) | 510 | | 510 | | | | | | |
| 20 | COMPUTER IMAGING | 0 | | 0 | | | | | | |
| 21 | FACILITY RENT In WESTMINSTER | 0 | | 0 | | | | | | |
| 22 | MOVING & STORAGE | 777 | | 777 | | | | | | |
| 23 | TRANSLATION SERVICES | 0 | | 0 | | | | | | |
| 24 | OUTSIDE SERVICES | 0 | | 0 | | | | | | |
| 25 | ADMINISTRATIVE COSTS | 0 | | 0 | | | | | | |
| 26 | TAKEOVER & SECURE PROPERTY | 0 | | 0 | | | | | | |
| 27 | TRAVEL | 0 | | 0 | | | | | | |
| 28 | AUTO REPAIRS for the AUCTION | 0 | | 0 | | | | | | |
| 29 | ALL OTHER DISBURSEMENTS | 22 | | 22 | | | | | | |
| 30 | TOTAL OTHER COSTS & EXPENSES | | 1,311 | 1,311 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | TOTAL CASH DISBURSEMENTS | | 96,699 | 96,699 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | CASH FLOW before INTRA-ACCOUNT ACTIVITY | | 138,331 | (96,699) | 73,113 | 0 | 158,957 | 2,960 | (0) | (0) |
| 33 | INTRA-ACCOUNT CASH ACTIVITY | | 0 | 70,000 | (70,000) | 0 | 0 | 0 | 0 | 0 |
| 34 | CASH FLOW after INTRA-ACCOUNT ACTIVITY | | 138,331 | (26,699) | 3,113 | 0 | 158,957 | 2,960 | (0) | (0) |
| 35 | CASH on HAND, BEGINNING of the QUARTER | | 5,551,058 | 91,852 | 1,036 | 2,971 | 235,183 | 33,300 | 4,168,163 | 1,018,553 |
| 36 | CASH on HAND, END of the QUARTER | | $5,689,389 | $65,153 | $4,149 | $2,971 | $394,140 | $36,260 | $4,168,163 | $1,018,553 |

Unrestricted total: $502,674

Restricted total: $5,186,716

EXHIBIT "B"

# RECEIVERSHIP ESTATE of the CHURCH for the HEALTHY SELF
## SCHEDULE of CASH RECEIPTS and DISBURSEMENTS for the PERIOD since the BEGINNING of the CASE on MARCH 14, 2019 through MARCH 31, 2020

| | | TOTALS for ALL BANK ACCOUNTS | UNRESTRICTED BANK ACCOUNTS | | | | | RESTRICTED BANK ACCOUNTS | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | CHURCH for the HEALTHY SELF ACCOUNT # 8667 | DAVID PARRISH # 8688 | KENT R.E. WHITNEY # 8681 | NGOC-HA NGUYEN # 9843 | ICARE FINANCIAL # 9850 | CHURCH for the HEALTHY SELF # 9556 | CHS ASSET MANAGEMENT INC. # 9563 |
| 1 | CASH RECEIPTS: | | | | | | | | |
| 2 | TURNOVER of FUNDS from DEFENDANTS | $6,272,004 | $131,807 | $159,778 | $13,272 | $494,140 | $286,290 | $4,168,163 | $1,018,553 |
| 3 | PERSONAL PROPERTY AUCTION: | | | | | | | | |
| 4 | GROSS SALE PROCEEDS | $67,663 | $62,363 | | 5,300 | | | | |
| 5 | LESS AUCTION EXPENSES | (11,786) | (8,168) | | (3,618) | | | | |
| 6 | TOTAL NET AUCTION PROCEEDS | 55,877 | 54,195 | | | | | | |
| 7 | MISCELLANEOUS REFUNDS | 3,243 | 3,243 | | | | | | |
| 8 | ALL OTHER RECEIPTS | 293 | 293 | | | | | | |
| 9 | TOTAL CASH RECEIPTS | 6,331,417 | 189,538 | 159,778 | 14,954 | 494,140 | 286,290 | 4,168,163 | 1,018,553 |
| 10 | CASH DISBURSEMENTS: | | | | | | | | |
| 11 | PROFESSIONAL FEES & COSTS: | | | | | | | | |
| 12 | MOSIER & COMPANY, INC. | 372,220 | 372,220 | | | | | | |
| 13 | SMILEY WANG-EKVALL LLP | 217,021 | 217,021 | | | | | | |
| 14 | FOX ROTHCHILD LLP | 18,753 | 18,753 | | | | | | |
| 15 | COMPLETE DISCOVERY | 2,155 | 2,155 | | | | | | |
| 16 | SCHEEF & STONE, LLP | 1,153 | 1,153 | | | | | | |
| 17 | TOTAL PROFESSIONAL FEES & COSTS | 611,301 | 611,301 | | | | | | |
| 18 | OTHER COSTS & EXPENSES: | | | | | | | | |
| 19 | WEBSITE (DONLIN, RECANO) | 7,827 | 7,827 | | | | | | |
| 20 | COMPUTER IMAGING | 4,500 | 4,500 | | | | | | |
| 21 | MOVING & STORAGE | 4,229 | 4,131 | | 98 | | | | |
| 22 | FACILITY RENT in WESTMINSTER | 3,525 | 3,525 | | | | | | |
| 23 | TRANSLATION SERVICES | 2,928 | 2,928 | | | | | | |
| 24 | OUTSIDE SERVICES | 2,629 | 2,629 | | | | | | |
| 25 | ADMINISTRATIVE COSTS | 1,693 | 1,693 | | | | | | |
| 26 | TAKEOVER & SECURE PROPERTY | 1,185 | 606 | 489 | 90 | | | | |
| 27 | TRAVEL | 1,111 | 1,111 | | | | | | |
| 28 | AUTO REPAIRS for the AUCTION | 685 | 0 | 685 | | | | | |
| 29 | ALL OTHER DISBURSEMENTS | 412 | 382 | 5 | (5) | | 30 | | |
| 30 | TOTAL OTHER COSTS & EXPENSES | 30,725 | 29,333 | 1,179 | 183 | 0 | 30 | 0 | 0 |
| 31 | TOTAL CASH DISBURSEMENTS | 642,026 | 640,634 | 1,179 | 183 | 0 | 30 | 0 | 0 |
| 32 | CASH FLOW before INTRA-ACCOUNT ACTIVITY | 5,689,391 | (451,096) | 158,600 | 14,771 | 494,140 | 286,280 | 4,168,163 | 1,018,553 |
| 33 | INTRA-ACCOUNT CASH ACTIVITY | 0 | 516,250 | (154,450) | (11,800) | (100,000) | (250,000) | 0 | 0 |
| 34 | CASH on HAND, END of the PERIOD | $5,689,391 | $65,154 | $4,150 | $2,971 | $394,140 | $36,260 | $4,168,163 | $1,018,553 |

Unrestricted total: $502,675

Restricted total: $5,186,716

4/29/2020 15:12

EXHIBIT B 8

EXHIBIT "C"

# *CHS Trust Receivership Estate*
# *List of activities:  January 1 to March 31, 2020*

1. Finalize the calculation of the net investment amount for each investor in CHS and iCare.
2. Prepare and mailing the claims form with instruction to Investors. (English and Vietnamese)
3. Continue the exploration of contingent fee litigation with law firms.
4. Meetings and phone calls with prospective law firms to discuss the case background and focus of the potential litigation.
5. Review and respond to requests for further information from prospective law firms.
6. Posted the claims form on the website.
7. Monitor and update the website.
8. Focus on the recovery of cash and assets.
9. Prepared 4th Fee Application with Status Report.
10. Review emails and other historical data.
11. Review computer data.
12. Select counsel to pursue Amex charges as a recovery option.
13. Host status meetings with counsel during the current period.
14. Complete consolidation of new data to incorporate iCare and San Jose investors and properties.
15. Review edit and comment on the final investors claims procedures form.
16. Review comments from selected investors who served as a test case to ensure accuracy of message and translation.
17. Prepare updated accountings and cash flow analysis.
18. Communicated by email & telephone calls with selected investors in both Orange County and San Jose
19. Reconcile bank accounts.
20. Update financial data.
21. Update investor mailing addresses.
22. Update asset inventory list.
23. Update fees and costs.

EXHIBIT C 9

EXHIBIT "D"

## RECEIVERSHIP ESTATE of CHS TRUST
### SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF JANUARY 2020 THROUGH MARCH 2020

| SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| RECEIVER ROBERT P. MOSIER | 31.40 | $328.11 | $10,302.70 | $0.00 | $10,302.70 | $0.00 | $10,302.70 |
| ACCOUNTING & FIELD AGENTS | 71.80 | $255.97 | 18,378.80 | 0.00 | 18,378.80 | 0.00 | 18,378.80 |
| BOOKKEEPING & PARALEGAL | 89.40 | $56.77 | 5,075.50 | 12.18 | 5,087.68 | 0.00 | 5,087.68 |
| ADMINISTRATIVE COSTS | | | | 251.15 | 251.15 | 21.98 | 229.17 |
| TOTAL FEES & COSTS | 192.60 | $175.27 | $33,757.00 | $263.33 | $34,020.33 | $21.98 | $33,998.35 |
| | | | | | 0.00 | 0.00 | 0.00 |

| RECEIVER: ROBERT P. MOSIER | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| JANUARY 2020 | 11.00 | $383.00 | $4,213.00 | $0.00 | $4,213.00 | $0.00 | $4,213.00 |
| FEBRUARY 2020 | 17.30 | $283.38 | 4,902.40 | 0.00 | 4,902.40 | 0.00 | 4,902.40 |
| MARCH 2020 2020 | 3.10 | $383.00 | 1,187.30 | 0.00 | 1,187.30 | 0.00 | 1,187.30 |
| RECEIVER'S FEES | 31.40 | $328.11 | $10,302.70 | $0.00 | $10,302.70 | $0.00 | $10,302.70 |

| ACCOUNTING & FIELD AGENTS: CRAIG M. COLLINS-C.P.A | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| JANUARY 2020 | 23.90 | $292.00 | $6,978.80 | $0.00 | $6,978.80 | $0.00 | $6,978.80 |
| FEBRUARY 2020 | 15.40 | $292.00 | 4,496.80 | 0.00 | 4,496.80 | 0.00 | 4,496.80 |
| MARCH 2020 | 10.20 | $292.00 | 2,978.40 | 0.00 | 2,978.40 | 0.00 | 2,978.40 |
| JIM LESIEUR-Sr. Project Director | | | | | | | |
| JANUARY 2020 | 11.30 | $176.00 | 1,988.80 | 0.00 | 1,988.80 | 0.00 | 1,988.80 |
| FEBRUARY 2020 | 11.00 | $176.00 | 1,936.00 | 0.00 | 1,936.00 | 0.00 | 1,936.00 |
| MARCH 2020 | 0.00 | $176.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL ACCOUNTING & AGENTS | 71.80 | $255.97 | $18,378.80 | $0.00 | $18,378.80 | $0.00 | $18,378.80 |

| BOOKKEEPING & PARALEGAL: NANCY E. MICHENAUD | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| JANUARY 2020 | 5.70 | $95.00 | $541.50 | $0.00 | $541.50 | $0.00 | $541.50 |
| FEBRUARY 2020 | 4.10 | $95.00 | 389.50 | 0.00 | 389.50 | 0.00 | 389.50 |
| MARCH 2020 | 5.40 | $95.00 | 513.00 | 0.00 | 513.00 | 0.00 | 513.00 |
| AURORA BLOOM | | | | | | | |
| JANUARY 2020 | 17.70 | $50.00 | 885.00 | 1.74 | 886.74 | 0.00 | 886.74 |
| FEBRUARY 2020 | 36.30 | $50.00 | 1,815.00 | 10.44 | 1,825.44 | 0.00 | 1,825.44 |
| MARCH 2020 | 4.50 | $50.00 | 225.00 | 0.00 | 225.00 | 0.00 | 225.00 |
| KRISTINA GODINEZ | | | | | | | |
| JANUARY 2020 | 6.50 | $45.00 | 292.50 | 0.00 | 292.50 | 0.00 | 292.50 |
| FEBRUARY 2020 | 6.00 | $45.00 | 270.00 | 0.00 | 270.00 | 0.00 | 270.00 |
| MARCH 2020 | 3.20 | $45.00 | 144.00 | 0.00 | 144.00 | 0.00 | 144.00 |
| BOOKKEEPING/PARALEGAL | 89.40 | $56.77 | $5,075.50 | $12.18 | $5,087.68 | $0.00 | $5,087.68 |

| ADMINISTRATIVE COSTS: | MISC. COSTS | TAX FORMS | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX, etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| JANUARY 2020 | $0.00 | $0.00 | $4.20 | $52.30 | $0.00 | $56.50 | $0.00 | $56.50 |
| FEBRUARY 2020 | $0.00 | $12.12 | $11.55 | $133.30 | $0.00 | $156.97 | $0.00 | $156.97 |
| MARCH 2020 | $0.00 | $0.00 | $1.75 | $13.95 | $21.98 | $37.68 | $21.98 | $15.70 |
| TOTAL ADMIN COSTS | $0.00 | $12.12 | $17.50 | $199.55 | $21.98 | $251.15 | $21.98 | $229.17 |

Z:\1000\FLDR\1005 2020\[MCI Hours Billed 2020.xlsx]4-16-2020

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

February 2, 2020

Invoice # 10802

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Financial Analysis | | |
| 1/2/2020 | Meeting with  Craig Marshall Collins, CPA re go over the 4th Quarter Security and Exchange Commission  form and the program to date accounting numbers. | 0.50 | 191.50 |
| | SUBTOTAL: [ | 0.50 | 191.50] |
| | Litigation | | |
| 1/9/2020 | Review e-mail(s) from prospective contingent fee counsel re setting a call later this week to discuss the case. | 0.40 | 153.20 |
| 1/13/2020 | Review e-mail(s) re set meeting and then change meeting time.  Moved due to conflict of another ex-parte. | 0.30 | 114.90 |
| 1/15/2020 | Meeting with  Jim LeSieur, and Phone call with Kyra re update on the outcome of the litigation call.  Pending. | 0.40 | 153.20 |
| 1/21/2020 | Meeting with  Jim LeSieur re update on the missed litigation call.  Texas counsel  input and implications.  Send e-mail(s) to counsel re possible second opinion.  Place call to contingent fee lawyer.  Message. | 0.50 | 191.50 |
| 1/23/2020 | Meeting with          F       re provide background on the litigation potential.  Follow up meeting planned. | 0.60 | 229.80 |

1736 Robert P. Mosier, Receiver: CHS Trust                                     Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| 1/24/2020 | Meeting with  prospective counsel re options for pursuing litigation re provide background to the case and options for litigation targets.  Jim LeSieur and Kyra Andressa present. | 0.60 | 229.80 |
| 1/28/2020 | Review e-mail(s) from          to counsel re status of various aspects of the litigation and options. | 0.30 | 114.90 |
| | SUBTOTAL: | [ 3.10 | 1,187.30] |
| | _Prepare Pleading_ | | |
| 1/29/2020 | Begin drafting the 4th Q fee application with status update. | 1.00 | 383.00 |
| | SUBTOTAL: | [ 1.00 | 383.00] |
| | _Review and Prepare E-Mails_ | | |
| 1/7/2020 | Review e-mail(s) re status of serving some of the litigants. | 0.20 | 76.60 |
| 1/13/2020 | Review e-mail(s) from the Security and Exchange Commission  suggesting elimination of the possible distribution.  Suggest in the alternative a range from 11% to 22%.  Necessary to manage expectations. | 0.50 | 191.50 |
| 1/15/2020 | Review e-mail(s) re agreement to the range of possible payout options for the victims.  Review communications from the Security and Exchange Commission . | 0.50 | 191.50 |
| 1/16/2020 | Review e-mail(s) re status of the litigation and input from new proposed counsel. | 0.50 | 191.50 |
| 1/17/2020 | Review e-mail(s) re status of the litigation and awaiting formal proposal; Pending. | 0.30 | 114.90 |
| 1/22/2020 | Review e-mail(s) re litigation for the trust. Meeting may be postponed. | 0.10 | 38.30 |
| 1/28/2020 | E-mail(s) exchange with Kyra who is going to prepare the 1st draft of the status report.  Fees due for 12/31. | 0.30 | 114.90 |
| | SUBTOTAL: | [ 2.40 | 919.20] |
| | _Review Docs_ | | |
| 1/7/2020 | Review the updated claims form with changes.  Review latest version.  Meeting with  Craig Marshall Collins, CPA re no reconciliation of the amounts that go into the setoffs. | 1.00 | 383.00 |
| 1/25/2020 | Review file and update next steps. | 0.20 | 76.60 |

EXHIBIT D 12

1736 Robert P. Mosier, Receiver: CHS Trust

Page 3

| | | Hours | Amount |
|---|---|---|---|
| 1/30/2020 | Review and approve the status report. Meeting with  Craig Marshall Collins, CPA re same.  Meeting with  Jim LeSieur re same.  input from Jim. | 1.00 | 383.00 |
| | SUBTOTAL: | [ 2.20 | 842.60] |
| | Status Meeting | | |
| 1/6/2020 | Phone call with counsel awaiting word from the Security and Exchange Commission  re claims process and awaiting word on the service to garnish the two SJC houses. Meeting with  Craig Marshall Collins, CPA following re update. | 0.40 | 153.20 |
| 1/10/2020 | Meeting with  Jim LeSieur re no progress in identifying undetected funds. Discuss changes to the clams form. | 0.40 | 153.20 |
| 1/14/2020 | Meeting with  counsel re timing and next steps on the claims procedure.  Need range of recovery rather than no recovery. | 0.30 | 114.90 |
| 1/27/2020 | Meeting with  Jim LeSieur re update on the status of the claims process. | 0.20 | 76.60 |
| | Phone call with counsel re status of the claims review motions and status of the sale of the properties. | 0.30 | 114.90 |
| | SUBTOTAL: | [ 1.60 | 612.80] |
| | Tax Issues | | |
| 1/28/2020 | Sign 1099 form and Review the 1099s issued to professionals. | 0.20 | 76.60 |
| | SUBTOTAL: | [ 0.20 | 76.60] |
| | For professional services rendered | 11.00 | $4,213.00 |

EXHIBIT D 13

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

February 29, 2020

Invoice # 10786

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Bank Accounting Reconciliation | | |
| 2/26/2020 | Note checks received in the settlement with Parish. Meeting with Craig Marshall Collins, CPA re same. | 0.30 | 114.90 |
| | SUBTOTAL: | [    0.30 | 114.90] |
| | Inspect Assets | | |
| 2/21/2020 | Inspect the house that is being brought into the estate. Value at $900K. Location. | 0.50 | 191.50 |
| | SUBTOTAL: | [    0.50 | 191.50] |
| | Prepare Pleading | | |
| 2/4/2020 | Continue work on the 4th Quarter fee application. Complete the document, exhibits. Review by Craig Marshall Collins, CPA and incorporate changes. | 2.30 | 880.90 |
| 2/5/2020 | Finalize and release the 4th Quarter fee application. Comments from counsel and Craig Marshall Collins, CPA to incorporate. Finalize and forward. | 1.40 | 536.20 |
| | SUBTOTAL: | [    3.70 | 1,417.10] |

EXHIBIT D 14

1736 Robert P. Mosier, Receiver: CHS Trust

Page   2

| | | Hours | Amount |
|---|---|---|---|
| | **Review and Prepare E-Mails** | | |
| 2/6/2020 | Review e-mail(s) re timing on a litigation meeting. | 0.20 | 76.60 |
| 2/7/2020 | Review e-mail(s) re meeting on litigation up coming. | 0.20 | 76.60 |
| 2/11/2020 | Review e-mail(s) re results of yesterday's meeting re claims to pursue in litigation. | 0.30 | 114.90 |
| 2/12/2020 | Review e-mail(s) re litigation update.  Review e-mail(s) from             re more litigation update.  Still pending. | 0.40 | 153.20 |
| 2/18/2020 | Review e-mail(s) from Jim LeSieur re call tomorrow re Kent Whitney Sr. and other SJC events. | 0.40 | 153.20 |
| 2/24/2020 | Send e-mail(s) re need for focus groups and possibly taking advantage of the offer to review the docs in San Jose. | 0.30 | 114.90 |
| | Review e-mail(s) from Jim LeSieur re status of San Jose and respond. | 0.30 | 114.90 |
| 2/27/2020 | Review e-mail(s) re update on the print out of the data requested by the FBI. | 0.30 | 114.90 |
| 2/29/2020 | Review e-mail(s) re Meeting with investor. | 2.00 | 766.00 |
| | SUBTOTAL: | [   4.40 | 1,685.20] |
| | **Review Docs** | | |
| 2/20/2020 | Phone call with father of the defendant. Set appointment. Organize map for site/property visits.  All centrally located. | 0.50 | 191.50 |
| 2/22/2020 | Review the file for timing and next steps. | 0.20 | 76.60 |
| | SUBTOTAL: | [   0.70 | 268.10] |
| | **Status Meeting** | | |
| 2/7/2020 | Meeting with  Jim LeSieur re visit to San Jose and Meeting with  the father of the defendant.  Other objectives of the upcoming visit. | 0.20 | 76.60 |
| 2/10/2020 | Meeting with  counsel and staff re pursuing litigation. Meeting with  Craig Marshall Collins, CPA following re update. | 0.40 | 153.20 |
| 2/13/2020 | Meeting with  Craig Marshall Collins, CPA re setting the agenda for next week's trip to San Jose. | 0.50 | 191.50 |
| 2/19/2020 | Phone call with Jim LeSieur re update on issues in SJC. Phone call with father of the defendant re set meeting for Friday.  Provide brief update on the status of the case to Kent Whitney Sr. | 0.40 | 153.20 |

1736 Robert P. Mosier, Receiver: CHS Trust                                              Page      3

|            |                                                                                      | Hours | Amount    |
|------------|--------------------------------------------------------------------------------------|-------|-----------|
| 2/21/2020  | Meeting with  Kent Senior re background on the case, the claims form and offer to help, and background on where the money might have gone.  Follow up e-mail(s) offering help with the investors. Claims Ha did not know about the fraud. | 1.30  | 497.90    |
| 2/25/2020  | Meeting with  Craig Marshall Collins, CPA re update on the investor claims package. Reiterate need for a focus group among a handfull of investors to iron our problems (and translation issues). | 0.40  | 153.20    |
|            | SUBTOTAL:                                                                          [ | 3.20  | 1,225.60] |
|            | Travel                                                                               |       |           |
| 2/4/2020   | Travel to and from  the site.                                                        | 2.00  | NO CHARGE |
| 2/21/2020  | Travel to and from  San Jose for Meeting with  Kent Whitney Sr. and inspection of additional assets. | 2.50  | NO CHARGE |
|            | SUBTOTAL:                                                                          [ | 4.50  | 0.00]     |
|            | For professional services rendered                                                   | 17.30 | $4,902.40 |

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

March 31, 2020

Invoice # 10799

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **Review and Prepare E-Mails** | | |
| 3/2/2020 | Review e-mail(s) re updates on settlements and pending communication with investors. | 0.30 | 114.90 |
| 3/9/2020 | Review e-mail(s) from counsel re status of the litigation against | 0.30 | 114.90 |
| 3/11/2020 | Exchange e-mail(s) with counsel re status of the Judge going to senior status. | 0.20 | 76.60 |
| 3/15/2020 | Review e-mail(s) from Bank of America legal re status of the Receivership estate and assets.  Inquiring customer. | 0.30 | 114.90 |
| 3/16/2020 | Review e-mail(s) re status of the claims process from an investor.  Pending. | 0.30 | 114.90 |
| 3/18/2020 | Review e-mail(s) re update on the litigation proposals. | 0.30 | 114.90 |
| 3/19/2020 | Review e-mail(s) re approval of the fees in the CHS matter. Review and approve payment.  e-mail(s) to Nancy E. Michenaud re sources of cash and blocked accounts. | 0.40 | 153.20 |
| 3/20/2020 | Review e-mail(s) re status of the fee orders and payemnt | 0.20 | 76.60 |
| | SUBTOTAL: | [   2.30 | 880.90] |
| | **Review Docs** | | |
| 3/14/2020 | Review the file for current status.  Questions to counsel pending. | 0.30 | 114.90 |

1736 Robert P. Mosier, Receiver: CHS Trust                                    Page      2

|  |  | Hours | Amount |
|---|---|---|---|
| 3/23/2020 | Review e-mail(s) from counsel re status and timing. | 0.20 | 76.60 |
|  | SUBTOTAL: [ | 0.50 | 191.50] |
|  | Status Meeting |  |  |
| 3/17/2020 | Phone call with Jim LeSieur re setting up some focus groups to review the claims procedure. | 0.30 | 114.90 |
|  | SUBTOTAL: [ | 0.30 | 114.90] |
|  | For professional services rendered | 3.10 | $1,187.30 |

EXHIBIT D 18

# CRAIG MARSHALL COLLINS
# RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
## FOR THE MONTH OF JANUARY 2020

| DATE | DESCRIPTION of SERVICES | HOURS |
|---|---|---|
| **FINANCIAL ANALYSIS** | | |
| JANUARY 2, 2020 | PREPARED THE FOLLOWING SCHEDULES FOR INCLUSION IN THE 4th QUARTER FEE APPLICATION: (1) CASH FLOW FROM OCTOBER 1, 2019 TO DECEMBER 31, 2019, (2) CASH FLOW FROM MARCH 14, 2019 TO DECEMBER 31, 2019, and (3) THE STANDARIZED FUND ACCOUNTING FORM (CASH BASIS) FOR THE 4th QUARTER OF 2019. | 2.6 |
| JANUARY 6, 2020 | TESTED FOUR DIFFERENT VERSIONS OF THE WORD MODEL FOR THE INVESTOR CLAIMS, MADE CHANGES TO EACH AND FINALLY CAME UP WITH A VERSION THAT WORKS WELL, WILL TAKE ADDITIONAL TIME TOMORROW TO PUT IN THE CODING TO "ROUND" AMOUNTS SHOWN. | 1.1 |
| JANUARY 7, 2020 | BEGAN THE TASK OF INPUTING CHANGES TO CODING IN ORDER TO SHOW "ROUNDED" NUMBERS IN THE INVESTOR CLAIM FORMS. | 1.7 |
| JANUARY 8, 2020 | REVIEWED THE FINAL 500 INVESTOR CLAIM FORMS TO BE SENT TO THE INVESTORS, NOTED A NUMBER THAT WILL REQUIRE ADDITIONAL CLEAN-UP AND THE TWO DOZEN INSIDERS WILL NEED ADDITIONAL WORK. | 3.5 |
| JANUARY 9, 2020 | MADE A FIRST DRAFT OF A CLAIM FORM THAT MIGHT BE USED FOR THE INSIDERS, STILL NOT CLEAR HOW MUCH DOCUMENTATION WE WILL REQUIRE THEM TO PRODUCE. | 1.8 |
| JANUARY 14, 2020 | TESTED THE CLAIM FORM FOR THE "INSIDERS" AND FOUND THAT IT JUST DOESN'T WORK WELL WITH THE KIND OF BACK-UP THAT WE HAVE AS THE INPUT TO LEDGER CARDS IS NOT RELIABLE | 0.7 |
| JANUARY 16, 2020 | UPDATED THE SCHEDULE OF ASSETS FOR CHANGES IN AMOUNTS THAT ARE EXPECTED TO BE RECEIVED, INQUIRED ABOUT FUNDS THAT SHOULD BE RECOVERED FROM SALES OF USED CARS | 0.6 |
| JANUARY 21, 2020 | RECEIVED REQUEST FROM COUNSEL TO TRACK DOWN CONTACT INFO ON TWO INVESTORS, LOCATED SAME AND FORWARDED TO COUNSEL | 0.7 |
| JANUARY 21, 2020 | CONSOLIDATED ALL OF THE BANK ACCOUNTS FOR ACTIVITY DURING EACH OF 2017, 2018 AND 2019 AND SORTED BY LARGEST AMOUNTS FIRST, ALSO INCLUDED INTER-ACCOUNT ACTIVITY AND THE FINAL PAYOUT TO THE FBI IN EACH ACCOUNT. | 2.1 |
| JANUARY 23, 2020 | FINISHED INPUTING CHANGES TO THE CODING OF INVESTOR CLAIMS TC BE ROUNDED SO THAT EVEN AMOUNTS ARE INCLUDED ON CLAIM FORMS | 1.8 |
| JANUARY 27, 2020 | REVIEWED THE Icare LEDGER CARDS FOR NON-INSIDERS TO SEE IF THERE WERE ANY SIGNIFICANT "OTHER" DEPOSITS THAT MIGHT BE APPROPRIATE, FOUND SEVERAL & INVESTIGATED, THEY APPEAR BOGUS | 1.3 |
| JANUARY 29, 2020 | REVIEWED FIRST 100 CHS LEDGER CARDS FOR NON-INSIDERS TO SEE IF THERE WERE ANY SIGNIFICANT "OTHER" DEPOSITS THAT MIGHT BE APPROPRIATE, FOUND ONLY A FEW. | 0.8 |
| JANUARY 30, 2020 | PREPARED FINANCIAL EXHIBITS "A" AND "B" FOR COUNSEL'S INCLUSION IN THE 4th QUARTER STATUS REPORT. THESE INCLUDED UPDATED VERSIONS OF THE 4th QUARTER CASH AND CASE-TO-DATE CASH REPORTS AND THE STANDARDIZED FUND ACCOUNTING REPORT. | 1.3 |
| | | 20.0 |

**(CONTINUED)**

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF JANUARY 2020
#### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|------|------|------|------|------|

**MEETINGS & CONFERENCES**

| JANUARY 15, | 2020 | TELEPHONE CONFERENCE CALL WITH PROPOSED COUNSEL IN TEXAS AND CLEVELAND, RECEIVER'S COUNSEL & JIM LESIEUR RE F ( | 0.4 | 0.4 |
|------|------|------|------|------|

**PREPARATION and REVIEW of DOCUMENTS and PLEADINGS**

| JANUARY 6, | 2020 | WORKED WITH KRISTINA GODINEZ ON THE MAIL MERGE FOR THE CLAIMS' FORM TO BE SENT TO THE INVESTORS AFTER COURT APPROVAL | 0.5 | |
|------|------|------|------|------|
| JANUARY 7, | 2020 | MADE SIGNIFICANT CHANGES TO THE INVESTOR CLAIM FORM IN ORDER TO PROVIDE ROOM FOR ANSWERS TO A NUMBER OF QUESTIONS. | 0.8 | |
| JANUARY 30, | 2020 | REVIEWED AND COMMENTED ON THE 4th STATUS REPORT, DISCUSSED PROPOSED CHANGES WITH RPM AND SCANNED THEM TO COUNSEL. | 0.7 | |
| JANUARY 30, | 2020 | REVIEWED AND COMMENTED ON THE 15 PAGE Ps & As FOR THE CLAIM FORM MOTION, DISCUSSED WITH RPM AND SCANNED TO COUNSEL | 0.9 | |
| JANUARY 30, | 2020 | REVIEWED RED-LINE CHANGES TO THE 4th STATUS REPORT, FOUND ONE ITEM AND SCANNED IT TO COUNSEL | 0.3 | |
| JANUARY 31, | 2020 | REVIEWED THE LATEST VERSION OF THE4th STATUS REPORT, FOUND THREE LAST ITEMS AND SCANNED THEM TO COUNSEL | 0.3 | 3.5 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | | 23.9 |
| | | MULTIPLY BY HOURLY RATE | | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | | $6,978.80 |

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF FEBRUARY 2020

| DATE | | DESCRIPTION of SERVICES | HOURS |
|------|---|---|-------|
| **FINANCIAL ANALYSIS** | | | |
| FEBRUARY 3, | 2020 | UPDATED THE SCHEDULE OF CASH FLOW AND THE SCHEDULE OF ASSETS FOR ACTIVITY DURING JANUARY 2020 | 0.9 |
| FEBRUARY 4, | 2020 | REVIEWED JIM LESIEUR'S DETAIL OF THE INSIDER ACCOUNT BALANCES THAT WILL BE USED IN THE CLAIM'S PROCESS, IT APPEARS THAT TWO SHOULD BE MOVED OUT OF THE INSIDER GROUP TO THE REGULAR INVESTOR CHS GROUP BEFORE THE CLAIMS FORMS ARE SEND OUT. | 0.5 |
| FEBRUARY 5, | 2020 | PREPARED THE FORMAT FOR THE STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) FOR USE AT THE END OF THE FIRST QTR 2020 | 0.8 |
| FEBRUARY 6, | 2020 | UPDATED THE SCHEDULE INVESTORS TO INCLUDE THE LATEST INFO ON THE INSIDERS AND ADJUST FOR TWO INSIDERS WHO WILL BE MOVED TO THE REGULAR LIST OF INVESTORS. | 1.2 |
| FEBRUARY 8, | 2020 | PREPARED SCHEDULES FOR THE MONDAY MEETING WITH COUNSEL AND JIM LESIEUR RE PARTIES WHO HAVE BEEN PAID LARGE AMOUNTS ON THEIR ACCOUNTS AND OTHERS WITH QUESTIONABLE PAYMENTS | 0.8 |
| FEBRUARY 10, | 2020 | LOCATED AND PRINTED SCHEDULES OF THE AMERICAN EXPRESS BILLS AND OTHER CREDIT CARD BILLS FOR 2017, 2018 & 2019 | 1.0 |
| FEBRUARY 13, | 2020 | LOCATED AND PRINTED SCHEDULES FOR A NUMBER OF ENTITIES THAT WE ARE LOOKING AT TO SEE IF THEY SHOULD BE POSSIBLE TARGETS FOR LITIGATION | 1.3 |
| FEBRUARY 19, | 2020 | REVIEWED THE NET INVESTMENT SCHEDULE AND MADE CHANGES IN SEVERAL ITEMS THAT EFFECT THE "RISING TIDE" METHOD FOR THE CALCULATION AND SMALL CHANGES TO THE INSIDERS SCHEDULE | 1.7 |
| FEBRUARY 21, | 2020 | DROVE TO ONE OF THE PROPERTIES OWNED BY HA, IT IS MODEST BUT STILL EXPENSIVE IN THE SAN JOSE MARKET | 0.5 |
| FEBRUARY 25, | 2020 | COMPLETED THE SCHEDULES OF POSSIBLE TARGETS FOR LITIGATION AND DELIVERED THEM TO COUNSEL. | 0.8 |
| FEBRUARY 26, | 2020 | DISCUSSED RECEIPT OF SETTLEMENT FUNDS FROM A CHICAGO ENTITY FOR ROBERT PARRISH, DEPOSITED FUNDS INTO THE PARRISH ACCOUNT | 0.3 |
| FEBRUARY 27, | 2020 | PREPARED A SCHEDULE OF ALL OF THE INVESTORS AND GAVE IT TO JIM LESIEUR TO PROVIDE TO THE US ATTORNEY'S OFFICE. | 0.8 |
| | | | 10.6 |
| **PREPARATION and REVIEW of DOCUMENTS and PLEADINGS** | | | |
| FEBRUARY 4, | 2020 | REVIEWED AND COMMENTED ON THE NOTICE OF MOTION RE CLAIMS PROCESS AND THE RELATED P's & A's, SENT COMMENTS TO COUNSEL | 0.7 |
| FEBRUARY 4, | 2020 | REVIEWED AND COMMENTED ON THE FIRST DRAFT OF THE FOURTH FEE APPLICATION, GAVE SUGGESTED CHANGES TO RPM | 0.6 |
| FEBRUARY 5, | 2020 | REVIEWED AND COMMENTED ON THE SECOND DRAFT OF THE FOURTH FEE APPLICATION, DISCUSSED SUGGESTED CHANGES WITH RPM | 0.5 |
| FEBRUARY 27, | 2020 | REVIEWED AND COMMENTED ON THE FIRST DRAFT OF THE MEMO RE Ps & As FOR THE CRAWFISH RESTAURANT, SENT COMMENTS TO COUNSEL | 0.4 |
| FEBRUARY 28, | 2020 | REVIEWED CHANGES MADE TO MEMO RE Ps & As AND HAD RPM SIGN HIS RELATED DECLARATION | 0.3 |
| | | | 2.5 |

**(CONTINUED)**

EXHIBIT D 21

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
## FOR THE MONTH OF FEBRUARY 2020
### (CONTINUED)

| DATE | | | DESCRIPTION of SERVICES | HOURS | |
|---|---|---|---|---|---|

**MEETINGS & CONFERENCES**

| FEBRUARY 10, | 2020 | MEETING AT MCI OFFICE WITH COUNSEL & JIM LESIEUR RE ADDING PARTIES TO THE LIST OF LITIGATION TARGETS. | 1.0 | |
| FEBRUARY 21, | 2020 | CONFERENCE IN SAN JOSE WITH RPM & KENT WHITNEY SR IN KENT'S OFFICE, DISCUSSED ACTUAL & POSSIBLE HA ASSETS | 1.3 | 2.3 |

|  | TOTAL HOURS CHARGED DURING THE MONTH | 15.4 |
|  | MULTIPLY BY HOURLY RATE | $292.00 |
|  | TOTAL AMOUNT OF FEES DUE | $4,496.80 |

EXHIBIT D 22

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF MARCH 2020

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|

**FINANCIAL ANALYSIS**

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| MARCH 2, | 2020 | UPDATED THE SCHEDULE OF CASH FLOW AND THE SCHEDULE OF ASSETS FOR ACTIVITY DURING FEBRUARY 2020 | 0.8 |
| MARCH 2, | 2020 | UPDATED THE STANDARDIZED FUND ACCOUNTING SCHEDULES FOR ACTIVITY THROUGH FEBRUARY 29, 2020 | 0.9 |
| MARCH 4. | 2020 | REVIEWED THE LATEST UPDATE TO THE SCHEDULE OF INVESTOR ADDRESS ACTIVITY AND SEVERAL PREVIOUSLY UNLOCATED PAYMENTS | 1.2 |
| MARCH 9, | 2020 | MADE SEVERAL REVISIONS FOR NEW THE INVESTOR CASH ACTIVITY REPORTED AND SEVERAL UPDATED LEDGER CARDS | 0.8 |
| MARCH 12, | 2020 | MADE CHANGES TO THE LIST OF INVESTORS AND UPDATED TO DUPLICATE THE DETAIL AMONG THE SCHEDULES | 0.7 |
| MARCH 17. | 2020 | SORTED THE INFORMATION IN THE PRESTIGE CREDIT UNION ACTIVITY REPORT AND PULLED-OUT DETAIL FOR A NUMBER OF CREDIT CARDS. | 1.1 |
| MARCH 18, | 2020 | REVIEWED THE ICare INVESTOR ACCOUNTS AND COMPARED THOSE THAT HAVE A CHS ACCOUNT, CHECKED TO SEE IF THERE WERE DUPLICATED ENTRIES ON THEM, THERE WERE SEVERAL, COMPARED TO A PRIOR LIST, THIS WAS NEW INFORMATION. | 1.4 |
| MARCH 19. | 2020 | REVIEWED CASH BALANCES IN BANK ACCOUNTS TO BE CERTAIN THAT THERE IS SUFFICIENT FUNDS TO PAY THE APPROVED FEES FOR MOSIER & COMPANY and SMILEY, WANG EKVOLL FOR THE 4th QUARTER, DISCUSSED WITH RPM AND NANCY MICHENAUD | 0.7 |
| MARCH 27, | 2020 | UPDATED THE LIST OF ASSETS FOR RECENT CHANGES INCLUDING THE RECEIPTS FROM WELLS FARGO FOR THE CRAWFISH LOVERS BANK ACCOUNTS | 0.8 |
| MARCH 31, | 2020 | UPDATED THE SCHEDULE OF CASH FLOW FOR ACTIVITY DURING MARCH | 0.4 |
| MARCH 31, | 2020 | UPDATED THE STANDARDIZED FUND ACCOUNTING SCHEDULES FOR ACTIVITY THROUGH MARCH 31, 2020 | 0.7 |
| | | | 9.5 |

**PREPARATION and REVIEW of DOCUMENTS and PLEADINGS**

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| MARCH 24, | 2020 | REVIEWED DRAFTS OF THE PROPOSED CLAIM FORMS TO BE USED TO SOLICIT THE INVESTORS, SET-ASIDE TWO THAT MIGHT BE USED TO GIVE THE TRANSLATORS INTO VIETNAMESSE LANGUAGE | 0.7 |
| | | | 0.7 |

| | |
|---|---|
| TOTAL HOURS CHARGED DURING THE MONTH | 10.2 |
| MULTIPLY BY HOURLY RATE | $292.00 |
| TOTAL AMOUNT OF FEES DUE | $2,978.40 |

EXHIBIT D 23

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

2-Feb-2020

Professional services rendered for CHS Trust et al Receivership

|  |  | Hours | Amount |
|---|---|---|---|
| 01/10/20 | Add'l research on insiders, Kent' friends & family ("People of Interest" or "PoI") | 2.50 | 440.00 |
| 01/13/20 | Investor file search and follow up | 0.70 | 123.20 |
| 01/15/20 | Conference call w/attys re:  potential contingency cases | 0.50 | 88.00 |
| 01/15/20 | Insider research | 1.20 | 211.20 |
| 01/20/20 | Insider research & draft memo | 1.20 | 211.20 |
| 01/22/20 | Investor research | 0.50 | 88.00 |
| 01/24/20 | Respond to FBI request; mtg w/R Mosier, K Andrassy & K Phelps re: potential litigation | 0.80 | 140.80 |
| 01/28/20 | T/C & email w/FBI; research T Nguyen accts & CHS Trust pymnts | 2.20 | 387.20 |
| 01/29/20 | Review R Mosier ltr & claim motion and prepare follow up email | 0.20 | 35.20 |
| 01/30/20 | Additional insider research; investor calls & follow up | 1.50 | 264.00 |
|  |  | 11.30 | $1,988.80 |

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

02/29/20

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 02/04/20 | Complete People of Interest ("PofI") email & summary spreadsheet. Researcch Prestige CU bank transactions for additional recovery targets. | 2.50 | 440.00 |
| 02/05/20 | Review & comment on Receiver's 4th Qtr project list and fee application | 0.20 | 35.20 |
| 05/06/20 | File review for potential recovery targets | 2.00 | 352.00 |
| 02/07/20 | Additional file review for potential recovery targets | 2.50 | 440.00 |
| 02/10/20 | Mtg @ MCI w/K Andrassy, M Simon & C Collins re:  potential recovery targets incldg preparation & follow up | 1.50 | 264.00 |
| 02/20/20 | 02/12 thru 02/20/20 -- Emails, texts & TCs; PofI research | 0.80 | 140.80 |
| 02/21/20 | Investor call; texts & emails | 0.20 | 35.20 |
| 02/25/20 | Follow up emails re: "new" investor | 0.10 | 17.60 |
| 02/26/20 | Reseach & emails re: "new" investor, incldg reviewing 02/19 Prestige CU deposits | 0.30 | 52.80 |
| 02/27/20 | TC call from FBI & follow up emails w/Receiver's office | 0.10 | 17.60 |
| 02/28/20 | TCs & emails w/Receiver's office re:  FBI request; finalize report for FBI w/cover email | 0.70 | 123.20 |
| | | 11.00 | $1,936.00 |

Nancy E. Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


February 4, 2020


Invoice #   10367


Professional Services

|  | Hours | Amount |
|---|---|---|
| Accounting / Bookeeping | | |
| 1/2/2020 Per Craig Collins print accounting reports for each entity for the month of December. | 0.10 | 9.50 |
| | 0.30 | 28.50 |
| 1/15/2020 Post reversal of wire fees charged. | 0.10 | 9.50 |
| Review email from Donlin Recano.  Print attachment.  Invoice for December 2019 service.  Print vendor ledger and review to verify it has not yet been paid.  Organize and forward to Craig Collins for review and approval. | 0.20 | 19.00 |
| Post wire fees East West Bank  charged in error.  Print faux check. | 0.20 | 19.00 |
| Review paperwork from WFS re: sale of two vehicles.  Review ledger.  The wire has not yet been posted.  review incoming emails.  Did not receive notification from East West Bank .   Pull 12/31/2019 bank statement. It was received on 12/10/2019.    Make copies of bank statement to post activity.  Email East West Bank  a request to verify account is set up with auto notification for all wires. | 0.30 | 28.50 |
| Post incoming wire received 12/10/2019.  Include detail re: sale of two vehicles.  Organize paperwork and mark for filing. | 0.30 | 28.50 |
| Brief with Jim LeSieur re: copies of CHS Asset Management Bank of America bank statements.  Review multiple documents on computer.  Brief with Craig Collins re: worksheet he prepared.  Brief with Jim LeSieur. | 0.40 | 38.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                                    Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| 1/15/2020 | Review boxes of pre-Appointment banking documents.   Nothing for CHSA.   Brief with Jim LeSieur.   Per Jim LeSieur email Kyra and Michael to see if they have copies and to advise re: Sammy @ Prestige. | 0.50 | 47.50 |
| 1/21/2020 | Review and print email from Extra Storage.  Invoice for February 2020 storage fees.   Print vendor ledger and verify amount is correct.   Forward for approval. | 0.10 | 9.50 |
| 1/27/2020 | Review reconciliation packages for month end 12/31/2019.   Review canceled checks.   Update cash report for same month end.   Print and review.  Sign off on reconciliation packages and forward cash report to Aurora Bloom. | 0.40 | 38.00 |
| 1/30/2020 | Print consolidated ledgers for December per Craig Collins request. | 0.10 | 9.50 |
|  | Per Craig Collins, print ledgers not consolidated for Q4/2019. | 0.10 | 9.50 |
| 1/31/2020 | Make back up of accounting system for month end 1/31/2020.  Process month end closing. | 0.20 | 19.00 |

|  | SUBTOTAL: | [ | 3.30 | 313.50] |
|---|---|---|---|---|

Administration

| 1/16/2020 | Review emails from Kyra.   Review multiple attachments.   There are no bank statements.   Email Michael to see if they received the bank statements. | 0.20 | 19.00 |
|---|---|---|---|
|  | Review email form Atty Simon.   Review attachment.   Conformed complaint from SEC dated 3/13/2019.   It states a date of 3/12/2019 that they seized the CHS AM funds.  Save document to computer.  Email to Jim LeSieur. | 0.30 | 28.50 |
|  | Open, review and sort mail received in the past 7 days.  Scan multiple documents separately and email separately.   Print emails and attach. | 0.50 | 47.50 |
| 1/21/2020 | Brief with Jim LeSieur re:email from Atty Simon re: bank accounts.     Review emails and forward email I sent him last week. | 0.20 | 19.00 |
|  | Review, organize and open mail received since last Thursday, 1/16.   Separate by recipient. | 0.40 | 38.00 |

|  | SUBTOTAL: | [ | 1.60 | 152.00] |
|---|---|---|---|---|

Prepare Checks

| 1/15/2020 | Request check for 1 accounts payable. | 0.20 | 19.00 |
|---|---|---|---|
| 1/22/2020 | Request check for 1 accounts payable. | 0.20 | 19.00 |

|  | SUBTOTAL: | [ | 0.40 | 38.00] |
|---|---|---|---|---|

EXHIBIT D 27

CHS TRUST    8:19-cv-499JVS(KESx)                                        Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| | Tax Preparation/1099's | | |
| 1/23/2020 | Go to Staples to purchase 1099s/1096/ envelopes.  Split time with other cases. | 0.20 | 19.00 |
| 1/27/2020 | Review email from Nicholas Sapp re: 1099 for 2019.    Review on Yardi. Reply that his will be put in the mail no later than this Friday, January 31. Update Yardi with his current address, note to Aurora Bloom and forward copy of email. | 0.20 | 19.00 |
| | SUBTOTAL: | [    0.40 | 38.00] |
| | For professional services rendered | 5.70 | $541.50 |

EXHIBIT D 28

Nancy Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


March 2, 2020


Invoice #  10369


Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 2/13/2020 | Have Robert P. Mosier sign requested W-9.  Scan and email to Atty Simon.  Print email, attach to W9 and mark for filing. | 0.10 | 9.50 |
| | Review email from Atty Simon re: W9 for Parrish.   Brief with Craig Collins re: response.    Reply to Michael with Craig Collins questions. | 0.20 | 19.00 |
| | Review and print email response from Atty Simon.    Priint report that will provide information needed to complete W9.  Log onto IRS website.   Complete W9.   Print and review in detail.   Mark for signature. | 0.20 | 19.00 |
| 2/18/2020 | Review and print email from Extra Storage.   Run vendor ledger and review.  Mark invoice for approval and forward. | 0.10 | 9.50 |
| 2/19/2020 | Review reconciliation package for month end 1/31/2020.  Review canceled checks.  Update cash report for same period ending.   Sign off on reconciliation package.    Print report and review cash report for correctness.  Sign off on cash report and forward to Aurora Bloom.   Eight bank accounts. | 0.50 | 47.50 |
| 2/29/2020 | Make back up to accounting system for month end 2/29/2020.   Process month end closing. | 0.20 | 19.00 |
| | SUBTOTAL: | [        1.30 | 123.50] |
| | Administration | | |
| 2/10/2020 | Receive approximately 25 emails from USPS re: mail forwarding will expire.  Forward each one to Aurora Bloom and request she get with either Jim LeSieur or Robert P. Mosier to see if we want to redo the forwarding or let them expire. | 0.30 | 28.50 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                                Page    2

|  | Hours | Amount |
|---|---|---|
| 2/12/2020 Review email from Atty Simone forwarded by Robert P. Mosier and another from. Review set up of different entities.    Reply to Craig Collins and Robert P. Mosier re: using Parrish's social security number on W9 for a settlement payment.    Log onto internet and search re: 1099's, settlements and taxable or not. | 0.50 | 47.50 |
| 2/26/2020 Organize, open and review mail received for N. Nguyen.    Scan multiple documents and email Atty Andryssy & Simon. Print each email and attach to items emailed.    Organize mail to be forwarded to Atty Morris.    Prepare mail and drop. | 0.60 | 57.00 |
| SUBTOTAL: | [    1.40 | 133.00] |
| Banking Activity | | |
| 2/12/2020 Make changes to set up of bank accounts opened for San Jose entities per East West Bank  request. Print faux check for each and verify change is correct. | 0.30 | 28.50 |
| Phone call from Sharon, East West Bank .   Discuss three San Jose accounts set up. Her compliance department has questions.    Pull back up to when the account was opened. Review all in detail with Sharon.    Take instruction regarding making changes in set up of bank account on Yardi.  Refile pulled paperwork. | 0.40 | 38.00 |
| SUBTOTAL: | [    0.70 | 66.50] |
| Collect A/R | | |
| 2/25/2020 Review two checks from Ceda re: Parrish settlement.   Scan to computer.    Email to Atty Simon.   Email to Atty Andryssy and Robert P. Mosier.    Make notes on stubs re: depositing. | 0.20 | 19.00 |
| SUBTOTAL: | [    0.20 | 19.00] |
| Prepare Checks | | |
| 2/18/2020 Request check for 1 accounts payable. | 0.20 | 19.00 |
| 2/27/2020 Request check for 1 accounts payable. | 0.20 | 19.00 |
| SUBTOTAL: | [    0.40 | 38.00] |
| Takeover Bank Accounts | | |
| 2/19/2020 Review email string between Atty Simon and Wells Fargo.    Account they inquired about was closed in 2016.  Make note on wroksheet. | 0.10 | 9.50 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    3

|  | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [    0.10 | 9.50] |
| For professional services rendered | 4.10 | $389.50 |

Nancy E. Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

April 2, 2020

Invoice #  10362

Professional Services

|  | | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 3/2/2020 | Print accounting reports per Craig Collins request. | 0.10 | 9.50 |
| 3/6/2020 | Review invoice received in the mail from Donlin Recano.   Print vendor ledger and review.  I received an invoice via email.  It has been.    Mark original for filng. | 0.20 | 19.00 |
| 3/18/2020 | Review and print email and attachment from Extra Storage.   Print vendor ledger and review to verify date paid through.    Mark for approval and forward. | 0.10 | 9.50 |
| 3/19/2020 | Review order approving payment of our fees.   Print balance sheets. Email Robert P. Mosier and Craig Collins to confirm which account to pay them from. | 0.20 | 19.00 |
| | Review email form Robert P. Mosier re: balance in account and legal fees. Review accounting reports.   Reply with response to Robert P. Mosier questions. | 0.20 | 19.00 |
| 3/20/2020 | Figure 20% holdback amount. | 0.10 | 9.50 |
| | Print accounting reports per Craig Collins request. | 0.10 | 9.50 |
| | Review order approving payment of legal fees.   Brief with Craig Collins re: fee period recited in the order.   Email Atty Andrassy re: the order states Q3/2019 when I believe it is actually Q4/2019.   Review response that the order is incorrect.  Print and attach. | 0.20 | 19.00 |
| | Print report re: payments to Smiley Wang to verify the amount being requested in this order is not incorrect.   The amounts appear to be correct.   Brief with Craig Collins. | 0.20 | 19.00 |

EXHIBIT D 32

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| 3/27/2020 | Review invoice from Donlen Recano received in the mail.  Print vendor ledger to verify it has not been paid.  Mark for review and approval.  Forward. | 0.10 | 9.50 |
|  | Review package from Wells Fargo.   A check turning over Crawfish Lovesr Wells Fargo bank accounts.  Scan and email to Atty Simon, Robert P. Mosier and Craig Collins.   Brief with Craig Collins re: amount turned over from each account.   Review documents Atty Simon Supplied.  Figure amount of each account. | 0.20 | 19.00 |
| 3/31/2020 | Print accounting reports per Craig Collins request for each entity. | 0.20 | 19.00 |
|  | Make back up of accounting system for month end 3/31/2020.  Process month end closing. | 0.20 | 19.00 |

SUBTOTAL:                                                              [    2.10      199.50]

Administration _____

| 3/19/2020 | Prepare check for mailing to 1 accounts payable. | 0.10 | 9.50 |
|---|---|---|---|
| 3/23/2020 | Review email from Atty Simon.  Open and Review.  Save to computer.   Copy for Kristina Godinez.   Review letter sent to Wells Fargo re: turnover of Crawfish bank account monies.       Review with Craig Collins. | 0.50 | 47.50 |

SUBTOTAL:                                                              [    0.60       57.00]

Banking Activity _____

| 3/27/2020 | Log onto Fed Exp website and prepare Fed Exp label for delivery of deposit to East West Bank . | 0.10 | 9.50 |
|---|---|---|---|
|  | Drop Fed Exp package at box for delievry of deposit to East West Bank . | 0.10 | 9.50 |
|  | Prepared and posted deposit for 1 | 0.20 | 19.00 |

SUBTOTAL:                                                              [    0.40       38.00]

Email _____

| 3/19/2020 | Review another email from Robert P. Mosier re: total cash balance.   Review cash report.   Reply re: SEC Funds are restricted funds. | 0.20 | 19.00 |
|---|---|---|---|

SUBTOTAL:                                                              [    0.20       19.00]

Prepare Checks _____

| 3/2/2020 | Request check for 1 accounts payable. | 0.20 | 19.00 |
|---|---|---|---|

CHS TRUST    8:19-cv-499JVS(KESx)                                                      Page      3

|  |  | Hours | Amount |
|---|---|---|---|
| 3/18/2020 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| 3/19/2020 | Request check for 1 accounts payable.    Hand write deposit information on check. | 0.30 | 28.50 |
|  | Request check for 24 accounts payable / 7 checks.    Review for correctness, copy for paid receipts and prepare for signature. | 0.90 | 85.50 |
| 3/20/2020 | Request check for 3 accounts payable / 1 check.  Review with Craig Collins. Copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| 3/27/2020 | Request check for 1 accounts payable. | 0.20 | 19.00 |
|  | SUBTOTAL: | [ 2.10 | 199.50] |
|  | For professional services rendered | 5.40 | $513.00 |

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


February 3, 2020


Invoice #  10366


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **Accounting / Bookkeeping** | | |
| 1/7/2020 | Prepare a cumulative summary report to include Mosier & Co., Inc. billings for 12/2019 for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Work with formats and formulas, verify amounts and work to fit on two pages. Review accounting reports to verify payments received. Review system re same. Post payments to summary report and verify. Notes re same. Review and revise. Print summary report, copy and collate with other Mosier & Co., Inc. billings. Hold for Robert P. Mosier time slips | 1.30 | 65.00 |
| | Gather and review Mosier & Co., Inc. billings for 12/2019. Review Robert P. Mosier time slips to verify. Brief with Craig Collins re same. Take copies and notes re possible revisions. Forward to Robert P. Mosier for his review. Collate with 10/2019 through 11/2019 billings. Prepare a summary report for 10/2019 through 12/2019 for receiver, professional fees & costs, field agents fees, bookkeeping and paralegal fees, and administrative costs. Print accounting report re payments issued. Review accounts payable files, locate and copy invoice already paid. Add to summary report. Work with formats, verify formulas, amounts and work to fit on one page. Review and revise. Print and verify. Hold | 1.40 | 70.00 |
| 1/23/2020 | Take copies of 10/2019 through 12/2019 Mosier & Co., Inc. summary reports and costs and forward to Nancy E. Michenaud. Scan summary reports and all backup to my computer and save to case files | 0.40 | 20.00 |
| | Review and revise cumulative summary report to include revised time slips for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Verify amounts. Review and print summary report, copy and collate with other Mosier & Co., Inc. billings. Forward one copy to Robert P. Mosier | 0.70 | 35.00 |

EXHIBIT D 35

CHS TRUST    8:19-cv-499JVS(KESx)                                                              Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| 1/23/2020 | Review Robert P. Mosier revised time slips and verify. Gather and collate with other Mosier & Co., Inc. billings for 10/2019 through 12/2019. Revise summary report for 10/2019 through 12/2019 for receiver, professional fees & costs, field agents fees, bookkeeping and paralegal fees, and administrative costs. Verify amounts. Print and copy all including backup. Forward copy to Robert P. Mosier | 0.90 | 45.00 |
| 1/30/2020 | Gather backup re check received. Review and post deposit to account. Brief with Craig Collins re same | 0.20 | 10.00 |
|  | SUBTOTAL:                                                                         [ | 4.90 | 245.00] |
|  | Administration |  |  |
| 1/16/2020 | Brief with Craig Collins re status of case and claims process | 0.10 | 5.00 |
|  | Review and prepare accounts payable checks for mailing. | 0.10 | 5.00 |
| 1/22/2020 | Review and prepare accounts payable check for mailing. Copy invoice | 0.10 | 5.00 |
| 1/30/2020 | Review emails re status of vendor/creditor list. Review my backup re same. Review prior emails re same. Review system re same. Prepare reply email to Kyra Andrassy re status and request for missing vendors from credit card companies and car loans | 0.40 | 20.00 |
| 1/31/2020 | Review and revise inventory list for Garnet Ave to include items pulled per David Parrish request | 0.20 | 10.00 |
|  | Gather case files and my wip files and review. Get key and code from box. Gather supplies and verify nothing needed to be taken to storage | 0.30 | 15.00 |
|  | Review contents of safe and locate and verify US savings bond in the safe. Put everything back in the safe | 0.30 | 15.00 |
|  | SUBTOTAL:                                                                         [ | 1.50 | 75.00] |
|  | Audit Accounts |  |  |
| 1/30/2020 | Review bank accounts summary report for 12/2019. Verify account balances | 0.20 | 10.00 |
|  | SUBTOTAL:                                                                         [ | 0.20 | 10.00] |
|  | Bank Accounting Reconciliation |  |  |
| 1/17/2020 | Collate, verify signatures, amounts and accounts to reconcile 12/2019 bank statements | 1.40 | 70.00 |
|  | SUBTOTAL:                                                                         [ | 1.40 | 70.00] |

EXHIBIT D 36

CHS TRUST    8:19-cv-499JVS(KESx)                                              Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| | Banking Activity | | |
| 1/30/2020 | Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.30 | 15.00 |
| | SUBTOTAL: | [ 0.30 | 15.00] |
| | Email | | |
| 1/2/2020 | Review emails from Robert P. Mosier and Nancy E. Michenaud re 4th qtr status report . Brief with Craig Collins re same and if Jim LeSieur out of state | 0.10 | 5.00 |
| 1/6/2020 | Review email from Jim LeSieur and print attachment. Reply email re same | 0.10 | 5.00 |
| 1/23/2020 | Review email from Michael Simon of Smiley Wang re another request for turnover of funds. Print for backup | 0.10 | 5.00 |
| 1/28/2020 | Review various emails re status of David Parrish settlements and request for return of some inventory. Reply email to Robert P. Mosier re same and will research and get back to him | 0.20 | 10.00 |
| 1/31/2020 | Review confirmation of deposit from EWB. Reply email re same. Print and attach to backup | 0.10 | 5.00 |
| | SUBTOTAL: | [ 0.60 | 30.00] |
| | Review Bills | | |
| 1/3/2020 | Review invoices to be entered into system - collate - verified amounts | 0.30 | 15.00 |
| | SUBTOTAL: | [ 0.30 | 15.00] |
| | Review Docs | | |
| 1/28/2020 | Review system and print various inventory and storage reports. Brief with Kristina Godinez re same and receive report with items in the safe. Review and compare to the items requested by David Parrish. Circle items located on email request. Review and revise inventory report with updated items in the safe and items removed. Print updated inventory report. Review and hi-light items requested along with status. Brief with Craig Collins re same and re briefcase with old personal documents. Notes re same. | 1.90 | 95.00 |
| 1/31/2020 | Review my wip files regarding vendor/creditor list. Collate backup and shred duplicates. Review emails to verify.  Brief with Nancy E. Michenaud re same and files for San Jose | 0.50 | 25.00 |
| | Review backup documents and boxes at storage facility. Pull old Paris airline tickets found. Time at storage facility reviewing and taking boxes from San Jose and putting them in my car. Also take empty golf bag to my car  and lock up | 1.80 | 90.00 |

EXHIBIT D 37

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| | storage facility. Work with Craig Collins to get boxes and golf bag out of my car and into the office for review. Put keys back in master box and return supplies | | |
| | SUBTOTAL: | [    4.20 | 210.00] |
| | Tax Preparation/1099's | | |
| 1/14/2020 | Select and print Property Directory. Review system and print vendor ledger reports for year 2019 for all entities. Review vendor ledger reports and make list of rough estimate of forms and envelopes needed.  Review system re same. | 0.40 | 20.00 |
| 1/21/2020 | Print and review tax rules for 2019. Extract 1099's for year 2019 for all entities. Print preliminary 1099 report. Review vendor ledger report against preliminary 1099 report. Verify vendors included, general ledger codes and verify amounts. Notes re translation payments | 0.50 | 25.00 |
| 1/23/2020 | Print forms 1099 on draft paper. Review and revise vendor in system. Re-extract 1099 data. Re-print to include full information. Review accounts payable files to verify translation invoices all by same vendor. Review reimbursement files re same. Notes re same | 0.50 | 25.00 |
| 1/24/2020 | Locate and copy W-9 forms. Review all documents and verify correct | 0.50 | 25.00 |
| 1/27/2020 | Review email and note from Nancy E. Michenaud re change of address for vendor Sapp. Review system re same. Re-extract vendor information for case. Reprint 1099's on draft form and verify change | 0.30 | 15.00 |
| | Open and collate 1099 forms. Review forms and work to align. Print a few to work in system to align. Print 1099 forms x 4 and review. | 0.40 | 20.00 |
| 1/28/2020 | Prepare form 1096 for year 2019. Review and verify for accuracy. Collate with backup and forward to Robert P. Mosier for signature | 0.30 | 15.00 |
| 1/29/2020 | Separate, cut and sort forms 1099. Prepare recipient copies for mailing and distribution | 0.30 | 15.00 |
| | Take copies of form 1096. Tear off perforated papers and prepare original forms 1096 and 1099 for mailing to the IRS. Calculate and split postage between cases | 0.30 | 15.00 |
| 1/30/2020 | Take copies of form 1096 and forms 1099 including backup for year 2019. Collate, staple and prepare copies for case files | 0.50 | 25.00 |
| | SUBTOTAL: | [    4.00 | 200.00] |
| | Travel | | |
| 1/31/2020 | Travel time to and from storage facility in Costa Mesa. | 0.30 | 15.00 |

CHS TRUST   8:19-cv-499JVS(KESx)                                          Page   5

|  |  | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | | [ 0.30 | 15.00] |
| For professional services rendered | | 17.70 | $885.00 |
| Additional Charges : | | | |

|  |  | Qty/Price |  |
|---|---|---|---|
| $Mileage | | | |
| 1/31/2020 Mileage to and from storage facility in Costa Mesa | | 3<br>0.58 | 1.74 |
| SUBTOTAL: | | [ | 1.74] |
| Total costs | | | $1.74 |
| Total amount of this bill | | | $886.74 |

Aurora Bloom

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

March 2, 2020

Invoice #  10355

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 2/3/2020 | Print accounting reports and forward to Craig Collins per his request | 0.10 | 5.00 |
| | Print more accounting reports and forward to Craig Collins per his request | 0.10 | 5.00 |
| 2/24/2020 | Prepare a cumulative summary report to include Mosier & Co., Inc. billings for 1/2020 for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Work with formats and formulas, verify amounts and work to fit on two pages. Review accounting reports to verify payments received. Review summary report and verify. Print summary report, copy and  collate with other Mosier & Co., Inc. billings. Hold for pleadings | 1.20 | 60.00 |
| | Gather and review Mosier & Co., Inc. billings for 1/2020. Review Robert P. Mosier time slips to verify. Prepare a summary report for receiver, professional fees & costs, field agents fees,  bookkeeping and paralegal fees, and administrative costs. Print accounting report re payments issued. Work with formats, verify formulas, amounts and work to fit on one page. Print and copy. Hold | 1.40 | 70.00 |
| 2/25/2020 | Review and post deposit to account | 0.10 | 5.00 |
| | SUBTOTAL: | [    2.90 | 145.00] |
| | Administration | | |
| 2/3/2020 | Review emails re status of creditors list. Begin to review records boxes from San Jose and prepare list in Excel. Work with formats and to fit. Review list received from Kyra Andrassy. Review and post creditors to report. Brief with | 2.70 | 135.00 |

EXHIBIT D 40

CHS TRUST    8:19-cv-499JVS(KESx)                                                          Page    2

|  |  | Hours | Amount |
|---|---|---|---|
|  | Craig Collins re same. |  |  |
| 2/7/2020 | Continue to review records boxes from San Jose and prepare list in Excel. Work with formats and to fit. Review and post creditors to report. Briefs with Craig Collins re same. Brief with Jim LeSieur re investor. Review system re same. Brief with Kristina Godinez re same. Review internet for missing addresses | 4.60 | 230.00 |
| 2/10/2020 | Continue to review records boxes from San Jose and prepare list in Excel. Review and post creditors to report. Briefs with Craig Collins re Crawfish and Yogurt businesses. | 0.80 | 40.00 |
| 2/11/2020 | Continue to review record boxes from San Jose and prepare list in Excel. Work with formats and to fit. Review and post creditors to report. Briefs with Craig Collins re same. | 2.80 | 140.00 |
| 2/13/2020 | Brief with Craig Collins re documents found in San Jose records. Scan copies of dba for Ngoc Ha Nguyen and closing documents for Texas property to my computer. Prepare email to Kyra Andrassy and Michael Simon and copy Craig Collins and Jim LeSieur. Attach copies of scanned documents for their review | 0.30 | 15.00 |
|  | Continue to review record boxes from San Jose and prepare list in Excel. Work with formats and to fit. Review and post creditors to report. Brief with Kristina Godinez re same and status. Briefs with Craig Collins re same. | 5.20 | 260.00 |
| 2/20/2020 | Gather the USPS messages regarding forward mail expiring. Brief with Al our mail carrier and go over the situation. Gave me directions on how to continue the service and to take it to the branch post office along with our court order | 0.30 | 15.00 |
| 2/26/2020 | Time at post office waiting and requesting change of address forms. Postman getting them from several places | 0.20 | 10.00 |
| 2/27/2020 | Review and prepare accounts payable check for mailing | 0.10 | 5.00 |
| 2/28/2020 | Time at USPS waiting in line and turning in mail forward forms and going over details of expired time and renewal. Show the court order re authority to re-route mail, etc | 0.30 | 15.00 |
|  | Review and locate email from Kyra Andrassy re items requested by David Parrish. Review office to verify items still here. Prepare email to Kyra Andrassy re same and have not been picked up | 0.20 | 10.00 |
|  | SUBTOTAL: | [   17.50 | 875.00] |
|  | Audit Accounts |  |  |
| 2/20/2020 | Review bank accounts summary report for 1/2020. Verify account balances | 0.20 | 10.00 |
|  | SUBTOTAL: | [    0.20 | 10.00] |

CHS TRUST    8:19-cv-499JVS(KESx)                                                           Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| | **Bank Accounting Reconciliation** | | |
| 2/17/2020 | Collate, verify signatures, amounts and accounts to reconcile 1/2020 bank statements. Post information to master bank accounts list | 1.20 | 60.00 |
| | SUBTOTAL: [ | 1.20 | 60.00] |
| | **Banking Activity** | | |
| 2/25/2020 | Review checks received. Brief with Kristina Godinez re same and entity. Brief with Craig Collins re same and post code. Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Walk to Fed Ex box | 0.30 | 15.00 |
| | SUBTOTAL: [ | 0.30 | 15.00] |
| | **Email** | | |
| 2/3/2020 | Review reply email from Kyra Andrassy re request for personal items of David Parrish. Print for backup | 0.10 | 5.00 |
| | Review email from Kyra Andrassy and print attachment. Reply email re same and working on iCare/Nguyen creditor list | 0.10 | 5.00 |
| | Review email from Jim LeSieur and print attachment. Reply email re same | 0.10 | 5.00 |
| 2/7/2020 | Review email from Kyra Andrassy re creditor list. Problems logging into Excel program. Log in and review creditor list. Reply email to Kyra Andrassy re same | 0.20 | 10.00 |
| 2/10/2020 | Review emails from Nancy E. Michenaud re mail forward requests. Review and print 14 attachments and review. Collate. Prepare email to Jim LeSieur re same and to confirm mail forward to continue on all entities | 0.60 | 30.00 |
| 2/13/2020 | Review reply emails from Tiffeny Cook and Kyra Andrassy re property profile that sold in 2018. Review attachments re same | 0.20 | 10.00 |
| 2/19/2020 | Review emails re Wells Fargo Bank and reply re same. Print attachment and review. | 0.20 | 10.00 |
| 2/26/2020 | Review confirmation of deposit from EWB. Reply email re same. Print and attach to backup. Prepare for banking files | 0.10 | 5.00 |
| | SUBTOTAL: [ | 1.60 | 80.00] |
| | **Manage Property/Business** | | |
| 2/25/2020 | Continue to review emails from Nancy E. Michenaud re mail forward requests. Continue to review and print attachments and review. Go into USPS website and print backup to names and addresses to notices. Collate by entities and | 4.00 | 200.00 |

EXHIBIT D 42

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    4

| | | Hours | Amount |
|---|---|---|---|
| | confirmation numbers. Begin to open and prepare new mail forwarding change of address forms | | |
| 2/26/2020 | Continue to open and prepare new mail forwarding change of address forms | 1.30 | 65.00 |
| 2/27/2020 | Continue to open and prepare new mail forwarding change of address forms. Review and revise including dates. Review original emails to verify quantity of forms and backup. Forward to Robert P. Mosier along with note re signatures, etc | 2.20 | 110.00 |
| 2/28/2020 | Review original signed forms received from Robert P. Mosier. Verify all signed. Take individual copies of all forms. Work with copier to fit. Attach copies to each backup. Hold for confirmations from USPS. Review court orders to locate which order contains data regarding re-routing mail. Found and pull and clip to take to post office. Review online and locate address and directions to USPS in Costa Mesa branch which concerns our office. Print for backup | 2.60 | 130.00 |
| | SUBTOTAL: | [ 10.10 | 505.00] |
| | Review Bills | | |
| 2/4/2020 | Review invoices to be entered into system - collate - verified amounts. Brief with Kristina Godinez re missing form 1096 cost. Later receive revised cost slip, review and collate | 0.40 | 20.00 |
| 2/24/2020 | Review invoices received and collate with other pending invoices. Review and revise cost invoice to correct | 0.30 | 15.00 |
| | SUBTOTAL: | [ 0.70 | 35.00] |
| | Review Docs | | |
| 2/3/2020 | Review my backup re request of items from David Parrish. Reply email to Robert P. Mosier, Kyra Andrassy and copy Craig Collins and Jim LeSieur. Go down item per item with replies in bold red.  Shade items we still have in gray. Print reply and attach to backup | 0.40 | 20.00 |
| | SUBTOTAL: | [ 0.40 | 20.00] |
| | Tax Preparation/1099's | | |
| 2/3/2020 | Review breakdown for year 2019 forms 1099, 1096 and envelopes. Calculate cost charges for case and post | 0.20 | 10.00 |
| | SUBTOTAL: | [ 0.20 | 10.00] |
| | Travel | | |
| 2/26/2020 | Travel to and from Post Office to pick up change of address forms since ran out | 0.60 | 30.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    5

|            |                                                                  | Hours | Amount |
|------------|------------------------------------------------------------------|-------|--------|
| 2/28/2020  | Travel time to and from USPS in Costa Mesa to deliver mail forward and change of address forms | 0.60 | 30.00 |
|            | SUBTOTAL:                                                        | [  1.20 | 60.00] |
|            | For professional services rendered                               | 36.30 | $1,815.00 |

Additional Charges :

|            |                                                                  | Qty/Price |        |
|------------|------------------------------------------------------------------|-----------|--------|
|            | $Mileage                                                         |           |        |
| 2/26/2020  | Mileage to and from Post Office                                   | 9 0.58 | 5.22 |
| 2/28/2020  | Mileage to and from USPS in Costa Mesa to deliver mail forward forms | 9 0.58 | 5.22 |
|            | SUBTOTAL:                                                        |  | [  10.44] |
|            | Total costs                                                      |  | $10.44 |
|            | Total amount of this bill                                        |  | $1,825.44 |

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

March 31, 2020

Invoice #  10365

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 3/16/2020 | Prepare a cumulative summary report to include Mosier & Co., Inc. billings for 2/2020 for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Work with formats and formulas, verify amounts and work to fit on two pages. Review accounting reports to verify payments received. Review summary report and verify. Print summary report, copy and collate with other Mosier & Co., Inc. billings. Hold for pleadings | 0.90 | 45.00 |
| | Gather and review Mosier & Co., Inc. billings for 2/2020. Review Robert P. Mosier time slips to verify. Brief with Craig Collins re same. Brief with Kristina Godinez re travel. Prepare a summary report for receiver, professional fees & costs, field agents fees, bookkeeping and paralegal fees, and administrative costs. Print accounting report re payments issued. Work with formats, verify formulas, amounts and work to fit on one page. Print and copy. Hold | 1.20 | 60.00 |
| 3/19/2020 | Review and post deposit to account | 0.10 | 5.00 |
| | SUBTOTAL: | [    2.20 | 110.00] |
| | Administration | | |
| 3/18/2020 | Review and prepare accounts payable check for mailing | 0.10 | 5.00 |
| | SUBTOTAL: | [    0.10 | 5.00] |
| | Bank Accounting Reconciliation | | |
| 3/9/2020 | Open, collate, verify signatures, amounts and accounts to reconcile 2/2020 | 0.50 | 25.00 |

EXHIBIT D 45

CHS TRUST    8:19-cv-499JVS(KESx)                                            Page    2

|  |  | Hours | Amount |
|---|---|---|---|
|  | bank statements. |  |  |
| 3/10/2020 | Continue to open, collate, verify signatures, amounts and accounts to reconcile 2/2020 bank statements | 0.40 | 20.00 |
|  | SUBTOTAL:                                          [ | 0.90 | 45.00] |
|  | _Banking Activity_ |  |  |
| 3/2/2020 | Brief with Craig Collins re deposit into David Parrish account. Review bank files and pull backup and forward  per Craig Collins request | 0.10 | 5.00 |
| 3/19/2020 | Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Walk to Fed Ex box | 0.30 | 15.00 |
|  | SUBTOTAL:                                          [ | 0.40 | 20.00] |
|  | _Email_ |  |  |
| 3/2/2020 | Review emails from Kyra Andrassy and Eliot Krieger re status of pickup of contents in the office. Reply email re same | 0.10 | 5.00 |
|  | SUBTOTAL:                                          [ | 0.10 | 5.00] |
|  | _Review Bills_ |  |  |
| 3/3/2020 | Review invoices to be entered into system - collate - verified amounts | 0.30 | 15.00 |
|  | SUBTOTAL:                                          [ | 0.30 | 15.00] |
|  | _Tax Preparation/1099's_ |  |  |
| 3/17/2020 | Collate and hole punch Payer copies of 1096 forms and 1099 forms and all backup. File in 2019 tax binder. Locate and type case labels | 0.50 | 25.00 |
|  | SUBTOTAL:                                          [ | 0.50 | 25.00] |
|  | For professional services rendered | 4.50 | $225.00 |

Kristina Godinez
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

February 4, 2020

Invoice #  10359

Professional Services

|  | Hours | Amount |
|---|---|---|
| Administration | | |
| 1/7/2020 Made more changes and edits to claim form per Craig M. Collins and Robert P. Mosier. On 8th draft. | 0.90 | 40.50 |
| 1/24/2020 Per Jim LeSieur request, translate a letter from investor.  Provided Jim LeSieur findings. | 0.40 | 18.00 |
| 1/28/2020 Per Nancy E. Michenaud, download 100+ Bank of America statements received from SWE.  Found location from another file folder for space/capacity purposes. Emailed Nancy E. Michenaud and Jim LeSieur for confirmation on location. Downloaded files into folder.  Pending request if Nancy E. Michenaud and Jim LeSieur would like me to organize and rename statements. | 0.50 | 22.50 |
| 1/29/2020 Per Jim LeSieur request.  Went through downloaded 100+ bofa bank statements and relabeled and organized for easier searching. | 1.20 | 54.00 |
| SUBTOTAL: | [    3.00 | 135.00] |
| Document Preparation & Review | | |
| 1/6/2020 Per Craig M. Collins, made his suggested changes to claim form and added in mail merge.  Multiple edits and requested changes. | 2.00 | 90.00 |
| SUBTOTAL: | [    2.00 | 90.00] |
| Email | | |
| 1/2/2020 Received email from investor in response to voicemail regarding returned mail. | 0.80 | 36.00 |

EXHIBIT D 47

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     2

|  |  | Hours | Amount |
|---|---|---|---|
|  | Investor  provided new mailing address and confirmed phone number and email address.  Investor master list has been updated.  Forwarded new address to counsel, Kyra Andrassy. |  |  |
| 1/8/2020 | Per Craig M. Collins request, emailed PDF version of final complete claim form for all investors.  Document included almost 3000 pages. | 0.20 | 9.00 |
|  | SUBTOTAL: | [    1.00 | 45.00] |
|  | Paralegal |  |  |
| 1/14/2020 | Received efiling notification from service list.  Pulled pleading from pacer. Saved and printed for office review. | 0.30 | 13.50 |
|  | SUBTOTAL: | [    0.30 | 13.50] |
|  | Phone |  |  |
| 1/2/2020 | Received return mail for investor.  Called investor and left voicemail requesting new/current address. | 0.10 | 4.50 |
| 1/10/2020 | Received phone call from investor requesting update on case.  Advised her of the update and referred her to the Receiver's website.  She also inquired on the 1/13/20 hearing and updated her it was continued to 2/3/20. | 0.10 | 4.50 |
|  | SUBTOTAL: | [    0.20 | 9.00] |
|  | For professional services rendered | 6.50 | $292.50 |

Kristina Godinez
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


March 2, 2020


Invoice #  10358


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| Administration | | | |
| 2/5/2020 | Received first pleading with request to submit for translation. Declined quote as it was not final pleading. Received final draft for pleading from counsel, Kyra Andrassy with approval to move forward with short deadline. Emailed for quote and translation again. | 0.50 | 22.50 |
| 2/7/2020 | Formatted and emailed SWE current investor mailing list for mailings. | 0.40 | 18.00 |
| 2/11/2020 | Received request from counsel, Kyra Andrassy, to email final fourth fee application as she did not receive it from our offfice. Made the changes from Jim LeSieur requests to the fee and updated the dates and emailed final version to Kyra. | 0.60 | 27.00 |
| | SUBTOTAL: | [  1.50 | 67.50] |
| Email | | | |
| 2/7/2020 | Received final translated pleading from Day Translation. Emailed to SWE and Mosier & Co., Inc. | 0.10 | 4.50 |
| | Received email from Jim LeSieur with request to translate email from investor via Internet. Replied with Investors response and confirmed investor is on Mosier & Co., Inc. investor directory. | 0.10 | 4.50 |
| | Emailed counsel Kyra Andrassy, Robert P. Mosier signed declaration regarding claims motion for filing. | 0.10 | 4.50 |

EXHIBIT D 49

CHS TRUST   8:19-cv-499JVS(KESx)                                                    Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| 2/25/2020 | Emailed follow up to voicemail to investor requesting copies of account statements in order to complete her investor profile. | 0.10 | 4.50 |
|  | Received email from Jim LeSieur with request to send wells fargo report created by Craig M. Collins is any.  Requested information from Craig M. Collins.  Located report and emailed to Jim LeSieur. | 0.20 | 9.00 |
|  | Received email from counsel, Kyra Andrassy, with request to update investor list with a call received from investor.  Updated missing information on list. Advised Kyra unable to update investing amounts as we do not have records of the statements.  Will contact investor for paperwork. | 0.20 | 9.00 |
| 2/26/2020 | Received emailed request from Jim LeSieur for investor profiles for two accounts.  Forwarded accounts and received follow up requests.  Emailed investor for additional information per Jim LeSieur. | 0.20 | 9.00 |
| 2/27/2020 | Received email from Jim LeSieur with a request to email FBI agent Craig Mason investor list with investment amounts.  Requested from Jim LeSieur what format he would like it emailed. | 0.20 | 9.00 |
|  | **SUBTOTAL:** | [      1.20 | 54.00] |

Paralegal

|  |  | Hours | Amount |
|---|---|---|---|
| 2/21/2020 | Reviewed fourth fee application.  Put together pleading and searched through all Kyra's corrections and attachments  to ensure none were missed. Reformatted the exhibits to fee application, merged all attachments and efiled document. Additional time efiling as the district court upgraded to NextGen CM/ECF and had to complete last remaining steps of upgrade/merge on account.  Mailed out fee application  to Kent Whitney's counsel and mandatory copies via FedEx to Court dept. | 3.00 | 135.00 |
|  | **SUBTOTAL:** | [      3.00 | 135.00] |

Phone

|  |  | Hours | Amount |
|---|---|---|---|
| 2/25/2020 | Called and left voicemail for investor to provide statements in order to update investor list with investment amount.  Pending call or email back with information. | 0.10 | 4.50 |
|  | Received call back from investor with correct email address.  Updated investor list and advised will send email. | 0.10 | 4.50 |
|  | Emailed investor to correct email address for statements. | 0.10 | 4.50 |
|  | **SUBTOTAL:** | [      0.30 | 13.50] |
|  | For professional services rendered | 6.00 | $270.00 |

EXHIBIT D 50

Kristina Godinez

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


March 31, 2020


Invoice #  10358


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **Administration** | | |
| 3/4/2020 | Recieved email request from Jim LeSieur to update investor with new mailing address.  Able to confirm and locate investor on list.  Called and emailed investor to confirm account number prior to updating new mailing address. | 0.20 | 9.00 |
| 3/5/2020 | Received call back from investor confirming her account number.  Proceeded to update new mailing address.  Emailed Jim LeSieur and Craig M. Collins update on list.  Advised both the investor would like a meeting with Robert P. Mosier and team. | 0.20 | 9.00 |
| | Received email from investor regarding taxes.  Forwarded request to Jim LeSieur.  Asked investor for account number and mailing address as it was not provided.  Pending response from investor. | 0.20 | 9.00 |
| 3/12/2020 | Per Jim LeSieur, reach out to investor to reschedule meeting due to Jim LeSieur being sick.  Will follow up early next week. | 0.10 | 4.50 |
| | Looked into four accounts with same account numbers to fix the errors from the statements and validate the correct information.  Forwarded corrections to Jim LeSieur and Craig M. Collins to update their lists. | 0.80 | 36.00 |
| 3/13/2020 | Received emailed request from investor to update our record to new mailing address.  Confirmed account and updated list.  Forwarded to Craig M. Collins to update his records. | 0.20 | 9.00 |
| 3/24/2020 | Working from home.  Received emailed claim form and letter from office.  Forwarded to Jim LeSieur and Craig M. Collins for confirmation I have the correct forms to translate.  Jim LeSieur advised to email Kyra for most current | 1.50 | 67.50 |

CHS TRUST    8:19-cv-499JVS(KESx)                                              Page      2

|  | Hours | Amount |
|---|---|---|
| forms.  Emailed Kyra and received correct forms.  Emailed Day Translation for quote.  Received quote and approval. | | |
| SUBTOTAL: | [    3.20 | 144.00] |
| For professional services rendered | 3.20 | $144.00 |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

February 4, 2020

Invoice #  10360

Additional Charges :

|  | Qty/Price | Amount |
|---|---|---|
| $ 1096 Forms | | |
| 2/3/2020 | | |
| 1096 form for 2019 | 1<br>1.08 | 1.08 |
| SUBTOTAL: | [ | 1.08] |
| $ 1099 Envelopes | | |
| 2/3/2020  Envelopes for mailing 1099's for year 2019 | 6<br>0.69 | 4.14 |
| SUBTOTAL: | [ | 4.14] |
| $ 1099 Form | | |
| 2/3/2020  1099 forms for 2019 | 5<br>1.38 | 6.90 |
| SUBTOTAL: | [ | 6.90] |
| Total costs | | $12.12 |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


February 4, 2020


Invoice #  10367

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| $Mail | | | |
| 1/16/2020 | accounts payable | 1<br>0.50 | 0.50 |
| 1/22/2020 | accounts payable | 1<br>0.50 | 0.50 |
| 1/29/2020 | 1099s. | 6<br>0.50 | 3.00 |
| | Forms 1096 and 1099. | 1<br>0.20 | 0.20 |
| | SUBTOTAL: | [ | 4.20] |
| | Total costs | | $4.20 |

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

March 2, 2020

Invoice #  10360

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Mail | | |
| 2/18/2020 | Accounts payable | 1<br>0.50 | 0.50 |
| 2/21/2020 | Fourth Fee application  to service list. | 1<br>7.75 | 7.75 |
| 2/26/2020 | Ngoc Ha mail to counsel, Morris. | 1<br>2.80 | 2.80 |
| | Accounts payable | 1<br>0.50 | 0.50 |
| | SUBTOTAL: | | [    11.55] |
| | Total costs | | $11.55 |

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

March 31, 2020

Invoice #  10360

Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| $Mail | | |
| 3/18/2020 Accounts payable | 1 0.25 | 0.25 |
| 3/19/2020 Accounts payable | 1 0.50 | 0.50 |
| 3/20/2020 Accounts payable | 1 0.50 | 0.50 |
| 3/27/2020 Accounts payable check. | 1 0.50 | 0.50 |
| SUBTOTAL: | [ | 1.75] |
| Total costs | | $1.75 |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

February 4, 2020

Invoice #  10370

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | $Color Copies | | |
| 1/7/2020 | Mosier & Co., Inc. bills. 10/19 - 12/19. | 2 0.30 | 0.60 |
| 1/23/2020 | 10/19 - 12/19 Mosier & Co., Inc. bills. | 9 0.30 | 2.70 |
| | SUBTOTAL: | [ | 3.30] |
| | $Xerox | | |
| 1/6/2020 | Claim form drafts. | 4 0.20 | 0.80 |
| | Ms. Bui email correspondence. | 10 0.20 | 2.00 |
| 1/7/2020 | Accounts payable check and invoices. | 3 0.20 | 0.60 |
| | Mosier & Co., Inc. bills. 10/19 - 12/19. | 8 0.20 | 1.60 |
| | Claim form drafts. | 12 0.20 | 2.40 |
| 1/10/2020 | Excel spreadsheets. | 11 0.20 | 2.20 |

EXHIBIT D 57

CHS TRUST     8:19-cv-499JVS(KESx)                                         Page      2

| | | Qty/Price | Amount |
|---|---|---|---|
| 1/13/2020 | Email with check copy. | 4 0.20 | 0.80 |
| | Phuong Nguyen statements. | 23 0.20 | 4.60 |
| 1/14/2020 | Parrish's objection pleading regarding his settlement. | 4 0.20 | 0.80 |
| 1/15/2020 | Insider statements. | 6 0.20 | 1.20 |
| | Accounts payable check. | 1 0.20 | 0.20 |
| 1/21/2020 | Page from complaint. | 1 0.20 | 0.20 |
| | Email. | 2 0.20 | 0.40 |
| | People of interest report. | 3 0.20 | 0.60 |
| 1/22/2020 | Accounts payable invoice. | 1 0.20 | 0.20 |
| 1/23/2020 | 10/19 - 12/19 Mosier & Co., Inc. bills. | 95 0.20 | 19.00 |
| | Tax forms and W9. | 7 0.20 | 1.40 |
| 1/24/2020 | W9s. | 6 0.20 | 1.20 |
| 1/28/2020 | Investor list. | 1 0.20 | 0.20 |
| | Account information. | 2 0.20 | 0.40 |
| | Investor checks. | 4 0.20 | 0.80 |
| | Inventory reports. | 8 0.20 | 1.60 |
| | Prestige checks. | 13 0.20 | 2.60 |

CHS TRUST     8:19-cv-499JVS(KESx)                                                                    Page     3

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 1/29/2020 | Form 1096 and 1099's and bills. | 10<br>0.20 | 2.00 |
| 1/30/2020 | Accounts receivable check. | 1<br>0.20 | 0.20 |
|  | 1 page of draft report. | 1<br>0.20 | 0.20 |
|  | Person of Interest email. | 4<br>0.20 | 0.80 |
|  | SUBTOTAL: | [ | 49.00] |
|  | Total costs |  | $52.30 |

## <u>PROOF OF SERVICE</u>

I am over the age of 18 years and not a party to this action.  My business address is:

> Mosier & Company, Inc.
> 3151 Airway Avenue, Suite A-1, Costa Mesa CA 92626
> Telephone No. (714) 432-0800; Facsimile No. (714) 432-7329

On May 5th, 2020, I caused to be served the documents entitled **RECEIVER'S 5TH FEE APPLICATION FOR THE QUARTER ENDING 3-31-20** on all the parties to this action addressed as stated on the attached service list:

☒ **OFFICE MAIL:** By placing in sealed envelope(s), which I placed for collection and mailing today following ordinary business practices.  I am readily familiar with this company's practice for collection and processing of correspondence for mailing; such correspondence would be deposited with the U.S. Postal Service on the same day in the ordinary course of business.

☐ **PERSONAL DEPOSIT IN MAIL:** By placing in sealed envelope(s), which I personally deposited with the U.S. Postal Service. Each such envelope was deposited with the U.S. Postal Service at Costa Mesa, California, with first class postage thereon fully prepaid.

☐ **EXPRESS U.S. MAIL:** Each such envelope was deposited in a facility regularly maintained at the U.S. Postal Service for receipt of Express Mail at Costa Mesa, California, with Express Mail postage paid.

☐ **ELECTRONIC MAIL:** By transmitting the document by electronic mail to the electronic mail address as stated on the attached service list.

☒ **E-FILING:** By causing the document to be electronically filed via the Court's CM/ECF system, which effects electronic service on counsel who are registered with the CM/ECF system.

☐ **FAX:** By transmitting the document by facsimile transmission.  The transmission was reported as complete and without error.

     I declare under penalty of perjury that the foregoing is true and correct.

*Kristina Godinez*

Date: May 5, 2020        Kristina Godinez

## SERVICE LIST

**Electronic Mail Notice List**

- **Kyra E Andrassy**

  kandrassy@swelawfirm.com,jchung@swelawfirm.com,lgarrett@swelawfirm.com, gcruz@swelawfirm.com

- **Lynn M Dean**

  deanl@sec.gov,LAROFiling@sec.gov,longoa@sec.gov,himesm@sec.gov,irwinma @sec.gov,hillan@sec.gov

- **Eliot F Krieger**

  ekrieger@sktlawyers.com, alucero@sktlawyers.com

- **Robert P Mosier**

  rmosier@mosierco.com

- **Jennifer D Reece**

  reecej@sec.gov,stewartan@sec.gov,justicet@sec.gov,fairchildr@sec.gov

- **Stanley C Morris**

  scm@cormorllp.com; 1903134420@filings.docketbird.com; 5564279420@filings.docketbird.com

**By U.S. Mail**

- Kenneth P. White
  Brown White & Osborn LLP 333 S. Hope Street,
  Suite 4000 Los Angeles, California 91214
  Attorney for Kent Whitney