Robert P. Mosier
Craig M. Collins, CPA
James G. LeSieur
MOSIER & COMPANY, INC.
3151 Airway Avenue, Suite A-1
Costa Mesa, California   92626
Telephone:      (714) 432-0800
Facsimile:      (714) 432-7329
E-Mail:   Rmosier@Mosierco.com

Court Appointed Receiver

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION, <br><br> **Plaintiff,** <br><br> vs. <br><br> KENT R.E. WHITNEY, DAVID LEE PARRISH, THE CHURCH FOR THE HEALTHY SELF A/K/A CHS TRUST, CHS ASSET MANAGEMENT, INC. & iCare FINANCIAL SOLUTION, INC. <br><br> **Defendants.** | Case No: 8:19-CV-00499-JVS-KES <br> Assigned for all purposes to the Honorable James V. Selna <br><br> **RECEIVER'S 6th FEE APPLICATION FOR THE SECOND QUARTER ENDING 6/30/20; DECLARATION OF RECEIVER, ROBERT P. MOSIER** <br><br> **Date:   September 14, 2020** <br> **Time:   1:30 PM** <br> **CTRM: 10C** |

**TO THE HONORABLE JAMES V. SELNA, UNITED STATES DISTRICT JUDGE, THE SECURITIES AND EXCHANGE COMMISSION, AND OTHER PARTIES IN INTEREST:**

Robert P. Mosier, duly-appointed Receiver for Kent R.E. Whitney, David Lee Parrish, The Church for the Healthy Self aka CHS Trust, CHS Asset Management, Inc., Ngoc Ha Nguyen, and iCare Financial Solution, Inc. (collectively "CHS"), respectfully presents this 6th Quarterly Fee Application (April 1 thru June 30, 2020).   Included in this application is a summary and the timesheets for the Receiver and his staff of five individuals who worked on the CHS matter during the 2nd Quarter 2020.

Counsel for the Receiver will submit a separate application.   The order of appointment directs that fees shall be presented quarterly after the end of the most recent completed quarter.   This application and its exhibits were shared with the Securities and Exchange Commission, which informed the Receiver that it has no objection to the relief sought.   This 6th Quarterly Application is presented in three sections:   *A. Status Update; and B. Fees/Costs Summary.*

## A. *STATUS UPDATE*

1.   Limitation:   The following update is based upon roughly thirteen months of investigation, discussions with investors and reviewing and analyzing limited records and computer data.   The observations and conclusions below remain subject to change as new information is received.

2.   Progress During the Quarter:   The Sixth Status Report accurately describes the activities of the Receiver and his staff for the April through June 2020 period.   The most significant undertaking during the second quarter was review, analysis and in some instances, adjustments to CHS investor claims.   As set forth in the accompanying Sixth Status Report, the results as of mid-July 2020 are good but not complete:   Out of 503 investors (not counting insiders), 388 or 77.1% have responded.   From a dollar perspective (subject to change), the net investment for those responding is $25.8 million out of a universe (also subject to change) of $28.8 or 89.0%.   Jim LeSieur, the Receiver's lead agent, is spearheading the efforts to contact those who have not responded (approximately 83 claims with a net investment of $2.4 million)

3.   6th Quarterly Status Report:   As noted above, this fee application should be read in conjunction with the Receiver's Sixth Quarterly Status Report that is being contemporaneously filed with the Court. Additional detail is presented in this status report.

## *B. FEES/COSTS SUMMARY*

4. <u>Tasks Undertaken:</u>   Exhibit "A" is a summary of tasks undertaken by Receiver's office from April 1, 2020 through June 30, 2020.

5. <u>Receiver's Fees:</u>   The Receiver's fees for this three-month period are $11,145.30, based on 29.1 hours at a reduced hourly rate of $383.00 (Exhibit "B").   This is roughly equal to the Receiver's fees in the 1st quarter 2020.

6. <u>Receiver's Staff:</u>   The Receiver's staff is summarized in two categories: (a) Accounting and Project Manager(s), two individuals (Craig Collins, CPA and Jim LeSieur, Project Coordinator) with total fees of $30,379.20 and (b) Bookkeeping and Paralegal, three individuals (Nancy Michenaud, Aurora Bloom and Kristina Godinez) with total fees of $6,915.50 and administrative costs of $4,116.08 which reflects that costs of documents (both in English and translated into Vietnamese) that were used in the claims review process.

7. <u>Total Receiver Related Fees:</u>   The total fees and costs of the Receiver and staff plus costs total $52,556.08 with a blended hourly rate of $168.90 for the six individuals who were involved in this effort.   As noted above, a summary of the fees/costs and detail is presented in Exhibit "B."

8. <u>Receiver's Counsel:</u>   The Receiver's counsel submits a separate fee application that the Receiver monitors and approves prior to being presented to the Court.   Current fees for the Receiver's law firm, Smiley Wang-Ekvall, total $14,299.65 plus $8,989.27 in costs for the 2nd quarter 2020.   The law firm continues to do excellent work at reasonable rates and thereby brings good value for the benefit of the victims.

9. <u>Conclusion:</u>   The most significant gain during this quarter is the near finalization of a net investor claims number.   This is expected to facilitate an initial distribution to victims/investors in the 3rd/4th Quarter 2020.

10.    Your Receiver prays that this Court enter an order that approves the fees and costs of the Receiver and his staff as outlined herein and orders them paid.   Your Receiver further prays for such relief as the Court deems appropriate and just.

Date: August 14, 2020

Respectfully submitted

Robert P. Mosier, Court-Appointed Receiver

# DECLARATION OF THE RECEIVER

I, Robert P. Mosier, declare and affirm as follows:

I am the duly appointed Receiver in this matter.  I have personally prepared this Sixth Fee Application and am familiar with its content, and I believe that the data is accurate to the best of my knowledge and belief. Where others have contributed to the fee application, these are so noted.

The total fees sought by the Receiver and his staff are $48,440 at a blended hourly rate of $168.90.   Administrative costs total $4,116.08 and reflect the preparation and mailing of the claims documents that facilitated the net claims review process.

Exhibit "A" is a list of tasks undertaken by the Receiver and his staff during the second quarter 2020 that I personally prepared with staff input. Exhibit "B" is a summary of the fees and costs by category, prepared by Aurora Bloom, Assistant Controller followed by the detailed timeslips that were prepared contemporaneously each day by the six individuals that make up this fee request.

I declare under the laws of the U nited States of America and the State of California that the above is true and correct to the best of my knowledge and belief.   This declaration was signed by me  on the 14th day of August 2020 in Costa Mesa, CA.

_____

Robert P. Mosier, Court-Appointed Receiver

**List of Exhibits**

Exhibit "A"     Summary of tasks undertaken by the Receiver and his staff during the 2nd Quarter, 2020

Exhibit "B"     Summary of Receivership Fees and Costs for the Quarter ending June 30, 2020 plus Detailed Timeslips for the same period.

EXHIBIT "A"

# CHS Trust Receivership Estate
# List of activities:  April 1 to June 30, 2020

1.    Review 388 investor claims forms (77.1% of total) from both CHS and iCare investors with a value of $25.8 million (89% of total).

2.    Update investor spreadsheet with corrected addresses/information/latest numbers.

3.    Sent a second letter to investors who did not respond (in both English and Vietnamese).

4.    Reconcile/amend roughly 44 accounts including phone calls/emails with investors.

5.    Continue the exploration of contingent fee litigation with law firms.

6.    Review and respond to requests for further information from prospective law firms.

7.    Posted the second solicitation letter for non-responding claims on the website.

8.    Monitor and update the website.

9.    Focus on the recovery of cash and assets.

10.   Prepared 5th Fee Application

11.   Review and amend 5th Status Report prepared by counsel.

12.   Review emails and other historical data.

13.   Review computer data.

14.   Host status meetings with counsel during the current period.

15.   Prepare updated accountings and cash flow analysis.

16.   Responded by email & phone calls to investor requests: Orange County and San Jose

17.   Reconcile bank accounts.

18.   Update financial data.

19.   Update investor mailing addresses.

20.    Update fees and costs.

EXHIBIT A 7

EXHIBIT "B"

# RECEIVERSHIP ESTATE of CHS TRUST

## SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

### FOR THE PERIOD OF APRIL 2020 THROUGH JUNE 2020

| SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| RECEIVER ROBERT P. MOSIER | 29.10 | $383.00 | $11,145.30 | $0.00 | $11,145.30 | $0.00 | $11,145.30 |
| ACCOUNTING & FIELD AGENTS | 132.80 | $228.76 | 30,379.20 | 0.00 | 30,379.20 | 0.00 | 30,379.20 |
| BOOKKEEPING & PARALEGAL | 124.90 | $55.37 | 6,915.50 | 0.00 | 6,915.50 | 0.00 | 6,915.50 |
| ADMINISTRATIVE COSTS | | | | 4,116.08 | 4,116.08 | 0.00 | 4,116.08 |
| TOTAL FEES & COSTS | 286.80 | $168.90 | $48,440.00 | $4,116.08 | $52,556.08 | $0.00 | $52,556.08 |
| | | | | | 0.00 | 0.00 | 0.00 |

| RECEIVER: ROBERT P. MOSIER | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| APRIL | 2020 | 13.10 | $383.00 | $5,017.30 | $0.00 | $5,017.30 | $0.00 | $5,017.30 |
| MAY | 2020 | 7.20 | $383.00 | 2,757.60 | 0.00 | 2,757.60 | 0.00 | 2,757.60 |
| JUNE | 2020 | 8.80 | $383.00 | 3,370.40 | 0.00 | 3,370.40 | 0.00 | 3,370.40 |
| RECEIVER'S FEES | | 29.10 | $383.00 | $11,145.30 | $0.00 | $11,145.30 | $0.00 | $11,145.30 |

| ACCOUNTING & FIELD AGENTS: CRAIG M. COLLINS-C.P.A | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| APRIL | 2020 | 12.20 | $292.00 | $3,562.40 | $0.00 | $3,562.40 | $0.00 | $3,562.40 |
| MAY | 2020 | 28.30 | $292.00 | 8,263.60 | 0.00 | 8,263.60 | 0.00 | 8,263.60 |
| JUNE | 2020 | 19.90 | $292.00 | 5,810.80 | 0.00 | 5,810.80 | 0.00 | 5,810.80 |
| JIM LESIEUR-Sr. Project Director | | | | | | | | |
| APRIL | 2019 | 6.80 | $176.00 | 1,196.80 | 0.00 | 1,196.80 | 0.00 | 1,196.80 |
| MAY | 2020 | 17.60 | $176.00 | 3,097.60 | 0.00 | 3,097.60 | 0.00 | 3,097.60 |
| JUNE | 2020 | 48.00 | $176.00 | 8,448.00 | 0.00 | 8,448.00 | 0.00 | 8,448.00 |
| TOTAL ACCOUNTING & AGENTS | | 132.80 | $228.76 | $30,379.20 | $0.00 | $30,379.20 | $0.00 | $30,379.20 |

| BOOKKEEPING & PARALEGAL: NANCY E. MICHENAUD | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| APRIL | 2020 | 6.40 | $95.00 | $608.00 | $0.00 | $608.00 | $0.00 | $608.00 |
| MAY | 2020 | 5.80 | $95.00 | 551.00 | 0.00 | 551.00 | 0.00 | 551.00 |
| JUNE | 2020 | 11.90 | $95.00 | 1,130.50 | 0.00 | 1,130.50 | 0.00 | 1,130.50 |
| AURORA BLOOM | | | | | | | | |
| APRIL | 2020 | 0.00 | $50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAY | 2020 | 4.20 | $50.00 | 210.00 | 0.00 | 210.00 | 0.00 | 210.00 |
| JUNE | 2020 | 13.80 | $50.00 | 690.00 | 0.00 | 690.00 | 0.00 | 690.00 |
| KRISTINA GODINEZ | | | | | | | | |
| APRIL | 2020 | 19.00 | $45.00 | 855.00 | 0.00 | 855.00 | 0.00 | 855.00 |
| MAY | 2020 | 30.40 | $45.00 | 1,368.00 | 0.00 | 1,368.00 | 0.00 | 1,368.00 |
| JUNE | 2020 | 33.40 | $45.00 | 1,503.00 | 0.00 | 1,503.00 | 0.00 | 1,503.00 |
| BOOKKEEPING/PARALEGAL | | 124.90 | $55.37 | $6,915.50 | $0.00 | $6,915.50 | $0.00 | $6,915.50 |

| ADMINISTRATIVE COSTS: | | MISC. COSTS | TAX FORMS | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX, etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|---|
| APRIL | 2020 | $320.21 | $0.00 | $850.20 | $2,226.57 | $0.00 | $3,396.98 | $0.00 | $3,396.98 |
| MAY | 2020 | $140.80 | $0.00 | $14.25 | $87.50 | $0.00 | $242.55 | $0.00 | $242.55 |
| JUNE | 2020 | $189.97 | $0.00 | $92.08 | $194.50 | $0.00 | $476.55 | $0.00 | $476.55 |
| TOTAL ADMIN COSTS | | $650.98 | $0.00 | $956.53 | $2,508.57 | $0.00 | $4,116.08 | $0.00 | $4,116.08 |

Z:\1700\FLDR1\1736 CHS TrustMerge\6th stat rpt\(FEES APRIL 2020-JUNE 2020.xls]Sheet1

EXHIBIT B8

# RECEIVERSHIP ESTATE of CHS TRUST

## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

### FOR THE PERIOD OF MARCH 2019 THROUGH JUNE 2020

| *CUMULATIVE* SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| RECEIVER ROBERT P. MOSIER | 397.20 | $358.32 | $142,322.80 | $0.00 | $142,322.80 | $131,177.50 | $11,145.30 |
| ACCOUNTING & FIELD AGENTS | 999.10 | $240.94 | 240,726.00 | 19.72 | 240,745.72 | 210,366.52 | 30,379.20 |
| BOOKKEEPING & PARALEGAL | 1,089.70 | $61.25 | 66,741.00 | 203.98 | 66,944.98 | 60,029.48 | 6,915.50 |
| ADMINISTRATIVE COSTS | | | | 10,965.11 | 10,965.11 | 6,849.03 | 4,116.08 |
| TOTAL FEES & COSTS | 2,486.00 | $180.93 | $449,789.80 | $11,188.81 | $460,978.61 | $408,422.53 | $52,556.08 |
| | | | | | (0.00) | (0.00) | (0.00) |

**RECEIVER:**
ROBERT P. MOSIER

| | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 91.70 | $326.20 | $29,912.30 | $0.00 | $29,912.30 | $29,912.30 | $0.00 |
| APRIL | 2019 | 89.70 | $350.98 | 31,482.60 | 0.00 | 31,482.60 | 31,482.60 | 0.00 |
| MAY | 2019 | 38.90 | $383.00 | 14,898.70 | 0.00 | 14,898.70 | 14,898.70 | 0.00 |
| JUNE | 2019 | 21.00 | $383.00 | 8,043.00 | 0.00 | 8,043.00 | 8,043.00 | 0.00 |
| JULY | 2019 | 17.20 | $383.00 | 6,587.60 | 0.00 | 6,587.60 | 6,587.60 | 0.00 |
| AUGUST | 2019 | 10.00 | $383.00 | 3,830.00 | 0.00 | 3,830.00 | 3,830.00 | 0.00 |
| SEPTEMBER | 2019 | 24.30 | $383.00 | 9,306.90 | 0.00 | 9,306.90 | 9,306.90 | 0.00 |
| OCTOBER | 2019 | 12.80 | $383.00 | 4,902.40 | 0.00 | 4,902.40 | 4,902.40 | 0.00 |
| NOVEMBER | 2019 | 12.60 | $383.00 | 4,825.80 | 0.00 | 4,825.80 | 4,825.80 | 0.00 |
| DECEMBER | 2019 | 18.50 | $383.00 | 7,085.50 | 0.00 | 7,085.50 | 7,085.50 | 0.00 |
| JANUARY | 2020 | 11.00 | $383.00 | 4,213.00 | 0.00 | 4,213.00 | 4,213.00 | 0.00 |
| FEBRUARY | 2020 | 17.30 | $283.38 | 4,902.40 | 0.00 | 4,902.40 | 4,902.40 | 0.00 |
| MARCH | 2020 | 3.10 | $383.00 | 1,187.30 | 0.00 | 1,187.30 | 1,187.30 | 0.00 |
| APRIL | 2020 | 13.10 | $383.00 | 5,017.30 | 0.00 | 5,017.30 | 0.00 | 5,017.30 |
| MAY | 2020 | 7.20 | $383.00 | 2,757.60 | 0.00 | 2,757.60 | 0.00 | 2,757.60 |
| JUNE | 2020 | 8.80 | $383.00 | 3,370.40 | 0.00 | 3,370.40 | 0.00 | 3,370.40 |
| RECEIVER'S FEES | | 397.20 | $358.32 | $142,322.80 | $0.00 | $142,322.80 | $131,177.50 | $11,145.30 |

**ACCOUNTING & FIELD AGENTS:**
CRAIG M. COLLINS-C.P.A

| | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 86.40 | $292.00 | $25,228.80 | $0.00 | $25,228.80 | $25,228.80 | $0.00 |
| APRIL | 2019 | 74.40 | $292.00 | 21,724.80 | 0.00 | 21,724.80 | 21,724.80 | 0.00 |
| MAY | 2019 | 79.10 | $292.00 | 23,097.20 | 0.00 | 23,097.20 | 23,097.20 | 0.00 |
| JUNE | 2019 | 56.00 | $292.00 | 16,352.00 | 0.00 | 16,352.00 | 16,352.00 | 0.00 |
| JULY | 2019 | 29.80 | $292.00 | 8,701.60 | 0.00 | 8,701.60 | 8,701.60 | 0.00 |
| AUGUST | 2019 | 20.30 | $292.00 | 5,927.60 | 0.00 | 5,927.60 | 5,927.60 | 0.00 |
| SEPTEMBER | 2019 | 51.70 | $292.00 | 15,096.40 | 0.00 | 15,096.40 | 15,096.40 | 0.00 |
| OCTOBER | 2019 | 21.70 | $292.00 | 6,336.40 | 0.00 | 6,336.40 | 6,336.40 | 0.00 |
| NOVEMBER | 2019 | 15.30 | $292.00 | 4,467.60 | 0.00 | 4,467.60 | 4,467.60 | 0.00 |
| DECEMBER | 2019 | 18.10 | $292.00 | 5,285.20 | 0.00 | 5,285.20 | 5,285.20 | 0.00 |
| JANUARY | 2020 | 23.90 | $292.00 | 6,978.80 | 0.00 | 6,978.80 | 6,978.80 | 0.00 |
| FEBRUARY | 2020 | 15.40 | $292.00 | 4,496.80 | 0.00 | 4,496.80 | 4,496.80 | 0.00 |
| MARCH | 2020 | 10.20 | $292.00 | 2,978.40 | 0.00 | 2,978.40 | 2,978.40 | 0.00 |
| APRIL | 2020 | 12.20 | $292.00 | 3,562.40 | 0.00 | 3,562.40 | 0.00 | 3,562.40 |
| MAY | 2020 | 28.30 | $292.00 | 8,263.60 | 0.00 | 8,263.60 | 0.00 | 8,263.60 |
| JUNE | 2020 | 19.90 | $292.00 | 5,810.80 | 0.00 | 5,810.80 | 0.00 | 5,810.80 |

Z:\1700FLDR\1736 CHS TrustMerge\6th stat.rpt[TOTAL FEES.JUNE 2020]

EXHIBIT B9

# RECEIVERSHIP ESTATE of CHS TRUST
## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF MARCH 2019 THROUGH JUNE 2020

**ACCOUNTING & FIELD AGENTS (Continued):**

JIM LESIEUR-Sr. Project Director

| Month | Year | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 104.90 | $176.00 | 18,462.40 | 0.00 | 18,462.40 | 18,462.40 | 0.00 |
| APRIL | 2019 | 79.40 | $176.00 | 13,974.40 | 0.00 | 13,974.40 | 13,974.40 | 0.00 |
| MAY | 2019 | 31.90 | $176.00 | 5,614.40 | 0.00 | 5,614.40 | 5,614.40 | 0.00 |
| JUNE | 2019 | 17.90 | $176.00 | 3,150.40 | 0.00 | 3,150.40 | 3,150.40 | 0.00 |
| JULY | 2019 | 6.40 | $176.00 | 1,126.40 | 0.00 | 1,126.40 | 1,126.40 | 0.00 |
| AUGUST | 2019 | 20.90 | $176.00 | 3,678.40 | 0.00 | 3,678.40 | 3,678.40 | 0.00 |
| SEPTEMBER | 2019 | 42.80 | $176.00 | 7,532.80 | 0.00 | 7,532.80 | 7,532.80 | 0.00 |
| OCTOBER | 2019 | 10.00 | $176.00 | 1,760.00 | 0.00 | 1,760.00 | 1,760.00 | 0.00 |
| NOVEMBER | 2019 | 5.60 | $176.00 | 985.60 | 0.00 | 985.60 | 985.60 | 0.00 |
| DECEMBER | 2019 | 16.50 | $176.00 | 2,904.00 | 0.00 | 2,904.00 | 2,904.00 | 0.00 |
| JANUARY | 2020 | 11.30 | $176.00 | 1,988.80 | 0.00 | 1,988.80 | 1,988.80 | 0.00 |
| FEBRUARY | 2020 | 11.00 | $176.00 | 1,936.00 | 0.00 | 1,936.00 | 1,936.00 | 0.00 |
| MARCH | 2020 | 0.00 | $176.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APRIL | 2020 | 6.80 | $176.00 | 1,196.80 | 0.00 | 1,196.80 | 0.00 | 1,196.80 |
| MAY | 2020 | 17.60 | $176.00 | 3,097.60 | 0.00 | 3,097.60 | 0.00 | 3,097.60 |
| JUNE | 2020 | 48.00 | $176.00 | 8,448.00 | 0.00 | 8,448.00 | 0.00 | 8,448.00 |
| JOHN GREEN- Field Agent | | | | | | | | |
| MARCH | 2019 | 5.40 | $104.00 | 561.60 | 19.72 | 581.32 | 581.32 | 0.00 |
| **TOTAL ACCOUNTING & AGENTS** | | **999.10** | **$240.94** | **$240,726.00** | **$19.72** | **$240,745.72** | **$210,366.52** | **$30,379.20** |

Z:\1700\FLDR\1736 CHS TrustMerge\6th stat rpt\[TOTAL_FEES JUNE 202

EXHIBIT B10

# RECEIVERSHIP ESTATE of CHS TRUST
## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF MARCH 2019 THROUGH JUNE 2020

**BOOKKEEPING & PARALEGAL:**

| NANCY E. MICHENAUD | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 60.50 | $95.00 | $5,747.50 | $28.71 | $5,776.21 | $5,776.21 | $0.00 |
| APRIL | 2019 | 46.30 | $95.00 | 4,398.50 | 6.26 | 4,404.76 | 4,404.76 | 0.00 |
| MAY | 2019 | 74.70 | $95.00 | 7,096.50 | 0.00 | 7,096.50 | 7,096.50 | 0.00 |
| JUNE | 2019 | 35.20 | $95.00 | 3,344.00 | 0.00 | 3,344.00 | 3,344.00 | 0.00 |
| JULY | 2019 | 3.60 | $95.00 | 342.00 | 11.83 | 353.83 | 353.83 | 0.00 |
| AUGUST | 2019 | 7.50 | $95.00 | 712.50 | 0.00 | 712.50 | 712.50 | 0.00 |
| SEPTEMBER | 2019 | 6.90 | $95.00 | 655.50 | 0.00 | 655.50 | 655.50 | 0.00 |
| OCTOBER | 2019 | 12.60 | $95.00 | 1,197.00 | 0.00 | 1,197.00 | 1,197.00 | 0.00 |
| NOVEMBER | 2019 | 7.40 | $95.00 | 703.00 | 0.00 | 703.00 | 703.00 | 0.00 |
| DECEMBER | 2019 | 15.80 | $95.00 | 1,501.00 | 0.00 | 1,501.00 | 1,501.00 | 0.00 |
| JANUARY | 2020 | 5.70 | $95.00 | 541.50 | 0.00 | 541.50 | 541.50 | 0.00 |
| FEBRUARY | 2020 | 4.10 | $95.00 | 389.50 | 0.00 | 389.50 | 389.50 | 0.00 |
| MARCH | 2020 | 5.40 | $95.00 | 513.00 | 0.00 | 513.00 | 513.00 | 0.00 |
| APRIL | 2020 | 6.40 | $95.00 | 608.00 | 0.00 | 608.00 | 0.00 | 608.00 |
| MAY | 2020 | 5.80 | $95.00 | 551.00 | 0.00 | 551.00 | 0.00 | 551.00 |
| JUNE | 2020 | 11.90 | $95.00 | 1,130.50 | 0.00 | 1,130.50 | 0.00 | 1,130.50 |
| AURORA BLOOM | | | | | | | | |
| MARCH | 2019 | 89.40 | $50.00 | 4,470.00 | 86.42 | 4,556.42 | 4,556.42 | 0.00 |
| APRIL | 2019 | 84.70 | $50.00 | 4,235.00 | 1.74 | 4,236.74 | 4,236.74 | 0.00 |
| MAY | 2019 | 72.70 | $50.00 | 3,635.00 | 12.18 | 3,647.18 | 3,647.18 | 0.00 |
| JUNE | 2019 | 15.60 | $50.00 | 780.00 | 3.48 | 783.48 | 783.48 | 0.00 |
| JULY | 2019 | 25.40 | $50.00 | 1,270.00 | 5.22 | 1,275.22 | 1,275.22 | 0.00 |
| AUGUST | 2019 | 7.20 | $50.00 | 360.00 | 0.00 | 360.00 | 360.00 | 0.00 |
| SEPTEMBER | 2019 | 22.60 | $50.00 | 1,130.00 | 10.44 | 1,140.44 | 1,140.44 | 0.00 |
| OCTOBER | 2019 | 18.50 | $50.00 | 925.00 | 12.18 | 937.18 | 937.18 | 0.00 |
| NOVEMBER | 2019 | 14.50 | $50.00 | 725.00 | 5.22 | 730.22 | 730.22 | 0.00 |
| DECEMBER | 2019 | 15.80 | $50.00 | 790.00 | 0.00 | 790.00 | 790.00 | 0.00 |
| JANUARY | 2020 | 17.70 | $50.00 | 885.00 | 1.74 | 886.74 | 886.74 | 0.00 |
| FEBRUARY | 2020 | 36.30 | $50.00 | 1,815.00 | 10.44 | 1,825.44 | 1,825.44 | 0.00 |
| MARCH 2020 | 2020 | 4.50 | $50.00 | 225.00 | 0.00 | 225.00 | 225.00 | 0.00 |
| APRIL | 2020 | 0.00 | $50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAY | 2020 | 4.20 | $50.00 | 210.00 | 0.00 | 210.00 | 0.00 | 210.00 |
| JUNE | 2020 | 13.80 | $50.00 | 690.00 | 0.00 | 690.00 | 0.00 | 690.00 |
| KRISTINA GODINEZ | | | | | | | | |
| MARCH | 2019 | 72.90 | $45.00 | 3,280.50 | 8.12 | 3,288.62 | 3,288.62 | 0.00 |
| APRIL | 2019 | 85.40 | $45.00 | 3,843.00 | 0.00 | 3,843.00 | 3,843.00 | 0.00 |
| MAY | 2019 | 27.70 | $45.00 | 1,246.50 | 0.00 | 1,246.50 | 1,246.50 | 0.00 |
| JUNE | 2019 | 1.40 | $45.00 | 63.00 | 0.00 | 63.00 | 63.00 | 0.00 |
| JULY | 2019 | 3.20 | $45.00 | 144.00 | 0.00 | 144.00 | 144.00 | 0.00 |
| AUGUST | 2019 | 7.10 | $45.00 | 319.50 | 0.00 | 319.50 | 319.50 | 0.00 |
| SEPTEMBER | 2019 | 27.10 | $45.00 | 1,219.50 | 0.00 | 1,219.50 | 1,219.50 | 0.00 |
| OCTOBER | 2019 | 3.10 | $45.00 | 139.50 | 0.00 | 139.50 | 139.50 | 0.00 |
| NOVEMBER | 2019 | 8.10 | $45.00 | 364.50 | 0.00 | 364.50 | 364.50 | 0.00 |
| DECEMBER | 2019 | 2.50 | $45.00 | 112.50 | 0.00 | 112.50 | 112.50 | 0.00 |
| JANUARY | 2020 | 6.50 | $45.00 | 292.50 | 0.00 | 292.50 | 292.50 | 0.00 |
| FEBRUARY | 2020 | 6.00 | $45.00 | 270.00 | 0.00 | 270.00 | 270.00 | 0.00 |
| MARCH | 2020 | 3.20 | $45.00 | 144.00 | 0.00 | 144.00 | 144.00 | 0.00 |
| APRIL | 2020 | 19.00 | $45.00 | 855.00 | 0.00 | 855.00 | 0.00 | 855.00 |
| MAY | 2020 | 30.40 | $45.00 | 1,368.00 | 0.00 | 1,368.00 | 0.00 | 1,368.00 |
| JUNE | 2020 | 33.40 | $45.00 | 1,503.00 | 0.00 | 1,503.00 | 0.00 | 1,503.00 |
| **BOOKKEEPING/PARALEGAL** | | **1,089.70** | **$61.25** | **$66,741.00** | **$203.98** | **$66,944.98** | **$60,029.48** | **$6,915.50** |

Z:\1700\FLDR\1736 CHS Trust\Merge\6th stat rpt\[TOTAL FEES.JUNE 2

EXHIBIT B11

# RECEIVERSHIP ESTATE of CHS TRUST

## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

### FOR THE PERIOD OF MARCH 2019 THROUGH JUNE 2020

| ADMINISTRATIVE COSTS: | | MISC. COSTS | TAX FORMS | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX, etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | $21.00 | $0.00 | $2.00 | $503.10 | $610.75 | $1,136.85 | $1,136.85 | $0.00 |
| APRIL | 2019 | $555.11 | $0.00 | $327.25 | $1,066.10 | $1,212.05 | $3,160.51 | $3,160.51 | $0.00 |
| MAY | 2019 | $0.00 | $0.00 | $2.50 | $470.30 | $0.00 | $472.80 | $472.80 | $0.00 |
| JUNE | 2019 | $0.00 | $0.00 | $10.55 | $19.00 | $32.00 | $61.55 | $61.55 | $0.00 |
| JULY | 2019 | $0.00 | $0.00 | $1.50 | $49.80 | $0.00 | $51.30 | $51.30 | $0.00 |
| AUGUST | 2019 | $0.00 | $0.00 | $1.00 | $30.40 | $0.00 | $31.40 | $31.40 | $0.00 |
| SEPTEMBER | 2019 | $127.80 | $0.00 | $222.00 | $716.70 | $64.66 | $1,131.16 | $1,131.16 | $0.00 |
| OCTOBER | 2019 | $18.50 | $0.00 | $5.70 | $34.80 | $0.00 | $59.00 | $59.00 | $0.00 |
| NOVEMBER | 2019 | $270.03 | $0.00 | $4.10 | $117.90 | $0.00 | $392.03 | $392.03 | $0.00 |
| DECEMBER | 2019 | $0.00 | $0.00 | $3.50 | $56.40 | $41.38 | $101.28 | $101.28 | $0.00 |
| JANUARY | 2020 | $0.00 | $0.00 | $4.20 | $52.30 | $0.00 | $56.50 | $56.50 | $0.00 |
| FEBRUARY | 2020 | $0.00 | $12.12 | $11.55 | $133.30 | $0.00 | $156.97 | $156.97 | $0.00 |
| MARCH | 2020 | $0.00 | $0.00 | $1.75 | $13.95 | $21.98 | $37.68 | $37.68 | $0.00 |
| APRIL | 2020 | $320.21 | $0.00 | $850.20 | $2,226.57 | $0.00 | $3,396.98 | $0.00 | $3,396.98 |
| MAY | 2020 | $140.80 | $0.00 | $14.25 | $87.50 | $0.00 | $242.55 | $0.00 | $242.55 |
| JUNE | 2020 | $189.97 | $0.00 | $92.08 | $194.50 | $0.00 | $476.55 | $0.00 | $476.55 |
| **TOTAL ADMIN COSTS** | | **$1,643.42** | **$12.12** | **$1,554.13** | **$5,772.62** | **$1,982.82** | **$10,965.11** | **$6,849.03** | **$4,116.08** |

Z:\1700\FLDR\1736 CHS TrustMerge\6th stat rpt\[TOTAL FEES.JU

EXHIBIT B12

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

April 30, 2020

Invoice # 10791

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **Financial Analysis** | | |
| 4/1/2020 | Review accounting for the quarter just ended. Authorize status report to proceed. | 0.40 | 153.20 |
| | SUBTOTAL: | [   0.40 | 153.20] |
| | **Prepare Pleading** | | |
| 4/15/2020 | Begin drafting the fee application for the 1st quarter 2020.  Background information. | 1.00 | 383.00 |
| 4/29/2020 | Prepare the 5th quarterly fee ap ending March 31, 2020.  Review revise and incorporate Craig Marshall Collins, CPA changes.  Incorporate Jim LeSieur changes.  Forward to counsel   Review e-mail(s) forwarding to the Security and Exchange Commission . | 1.50 | 574.50 |
| | SUBTOTAL: | [   2.50 | 957.50] |
| | **Review and Prepare E-Mails** | | |
| 4/3/2020 | Review e-mail(s) from Jim LeSieur re update on the testing. | 0.20 | 76.60 |
| 4/7/2020 | Review e-mail(s) from Jim LeSieur re concluding the brief study for clarity and then ready to release the package. Meeting with  Craig Marshall Collins, CPA re same. | 0.30 | 114.90 |
| 4/8/2020 | Review e-mail(s) from Jim awaiting input from the investors. | 0.20 | 76.60 |

EXHIBIT B13

1736 Robert P. Mosier, Receiver: CHS Trust                                          Page       2

| | | Hours | Amount |
|---|---|---|---|
| 4/9/2020 | Review e-mail(s) re status call tomorrow on the results of the tests with the victims.  Send e-mail(s) to Jim LeSieur re same. | 0.30 | 114.90 |
| 4/15/2020 | Review e-mail(s) re one more affirmative test.  Review e-mail(s) re getting ready to produce the mailing.  Send e-mail(s) to Jim LeSieur re update on the administration of the process. | 0.40 | 153.20 |
| 4/16/2020 | Review e-mail(s) re details for the upcoming mailing. One more green light as to clarity. | 0.40 | 153.20 |
| 4/18/2020 | Review e-mail(s) from Kristina re the mailing.  Pending approval. | 0.30 | 114.90 |
| 4/19/2020 | Review e-mail(s) Review status of the mailing and coordination with Kristina. | 0.30 | 114.90 |
| 4/21/2020 | Review new e-mail(s) from Jim LeSieur re link to article. | 0.20 | 76.60 |
| 4/23/2020 | Send e-mail(s) re status of the mailing to the investors. | 0.50 | 191.50 |
| 4/24/2020 | Review e-mail(s) re finalization of the mailing to go to the investors. | 0.40 | 153.20 |
| 4/27/2020 | Review e-mail(s) re status of the mailing. Review additional e-mail(s) re claims already received.  Translations complete. | 0.50 | 191.50 |
| 4/30/2020 | Review e-mail(s) from Kristina re status of the mailing and when to expect receipt of claims forms.  Pending. | 0.30 | 114.90 |
| | Review e-mail(s) re forwarding fee applications to Security and Exchange Commission  for review.  Review e-mail(s) from Security and Exchange Commission  re no problems.  Review e-mail(s) from counsel re filing with the Court. | 0.50 | 191.50 |
| | SUBTOTAL: | [   4.80 | 1,838.40] |

Review Docs

| | | | |
|---|---|---|---|
| 4/2/2020 | Review the letter Jim LeSieur is sending to a handful of investors for test for language and clarity. Make suggestions and Review other suggests. | 0.40 | 153.20 |
| 4/6/2020 | Review the proposed status report. Meeting with  Craig Marshall Collins, CPA re same.  Edits. | 0.50 | 191.50 |
| 4/8/2020 | Review draft of the status report. | 0.30 | 114.90 |
| 4/10/2020 | Review another claims form except blank.  Name and address only. | 0.20 | 76.60 |
| 4/17/2020 | Review the final claims form.  Review the schedule for the weekend.  Review the package.  Input from Jim LeSieur. | 0.50 | 191.50 |
| 4/20/2020 | Review press releases and newspaper articles in the local newspaper regarding the status of the pleading guilty by principal. Send copies to the Security and Exchange Commission . | 0.40 | 153.20 |

EXHIBIT B14

1736 Robert P. Mosier, Receiver: CHS Trust

Page    3

| | | Hours | Amount |
|---|---|---|---|
| 4/23/2020 | Review the status report and fee summary in preparation for the next fee application. organizing data. | 0.50 | 191.50 |
| | SUBTOTAL: | [   2.80 | 1,072.40] |

### Status Meeting

| | | Hours | Amount |
|---|---|---|---|
| 4/6/2020 | Phone call with Jim LeSieur re ready to test the claims review form. Send e-mail(s) to Kristina re timing on the release of the claims form. Pending. | 0.50 | 191.50 |
| 4/13/2020 | Telephonic meeting to discuss the claims form and input from Craig Marshall Collins, CPA re two answers who were contacted by Jim LeSieur. Inconclusive, but suggestion to proceed without the Receiver's tallies. Discuss but conclude that the court approved from should go forward. Discussion over envelopes. Follow up meeting with Craig Marshall Collins, CPA re supplies, timing and coordination. | 1.00 | 383.00 |
| 4/14/2020 | Phone call with Jim LeSieur, Craig Marshall Collins, CPA and counsel re discuss the claims form and some indication from early results that it is understood. Finally two comments that deserve additional consideration. Coordination of the mailing. | 0.50 | 191.50 |
| 4/20/2020 | Phone call with Jim LeSieur re status of the mailing. Send e-mail(s) to KD re same. Ready | 0.30 | 114.90 |
| 4/22/2020 | Prepared e-mail(s) to Kristina and Jim LeSieur re status of the mailing. Meeting with Craig Marshall Collins, CPA re same. | 0.30 | 114.90 |
| | SUBTOTAL: | [   2.60 | 995.80] |
| | For professional services rendered | 13.10 | $5,017.30 |

EXHIBIT B15

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

June 16, 2020

Invoice # 10786

Professional Services

| | Hours | Amount |
|---|---|---|
| **Review and Prepare E-Mails** | | |
| 5/1/2020  Review e-mail(s) re status of the mailing.  close. | 0.30 | 114.90 |
| 5/4/2020  Review various e-mail(s) re claims from investors with questions.  Forward to Jim LeSieur and Craig Marshall Collins, CPA for response. Review e-mail(s) from counsel re update on her receipt of claims. | 0.40 | 153.20 |
| 5/6/2020  Review e-mail(s) from counel for an investor.  Jim LeSieur to respond. Review response and request for a full package to the attorney. | 0.30 | 114.90 |
| 5/7/2020  Review e-mail(s) from investor's counsel re submitting the paperwork.  Jim LeSieur to respond.  Review e-mail(s) from investor who has form.  Advise Craig Marshall Collins, CPA is the correct person to see. | 0.40 | 153.20 |
| 5/8/2020  Review e-mail(s) re status of the claims. | 0.30 | 114.90 |
| 5/10/2020  Review update on the claims received. | 0.20 | 76.60 |
| 5/11/2020  Review e-mail(s) from Don Searles re questions on the proposal to give out more money at the 100% level with investors uncertainty.  Need complete status update on sales prices, percent sold, and probability of a pro rata distribution.  Send e-mail(s) to Don re same. | 0.40 | 153.20 |
| 5/14/2020  Review e-mail(s) re update on claims and status of selected claims and responses pending. | 0.30 | 114.90 |

EXHIBIT B16

1736 Robert P. Mosier, Receiver: CHS Trust

Page   2

| | Hours | Amount |
|---|---|---|
| 5/18/2020 Review e-mail(s) related to qustions from investors re claims form.  Send to Jim LeSieur for response. Review update on the numbers.  Progress but still missing quite a few. | 0.30 | 114.90 |
| 5/21/2020 Review e-mail(s) from Nicolas Morgan requesting funds.  Review e-mail(s) from Security and Exchange Commission  re further questions. | 0.30 | 114.90 |
| 5/26/2020 Review e-mail(s) from investors who are submitting their claims forms.  Meeting with  Jim LeSieur re score board to date.  Most agree, bur the Receiver did not have all of the statement. | 0.60 | 229.80 |
| 5/28/2020 Review e-mail(s) re status of claims, confirmation of claims received and pending issues. | 0.30 | 114.90 |
| SUBTOTAL:                                              [ | 4.10 | 1,570.30] |
| Review Claims | | |
| 5/5/2020 Meeting with  Craig Marshall Collins, CPA re update on the claims received from investors.  Only three problems and many are fine. | 0.40 | 153.20 |
| 5/20/2020 Meeting with  Craig Marshall Collins, CPA re update on the claims.  more received each day and all reasonably predictable. | 0.40 | 153.20 |
| SUBTOTAL:                                              [ | 0.80 | 306.40] |
| Review Docs | | |
| 5/22/2020 Review objection to fees.  Review response to objection.   Review filing. | 0.40 | 153.20 |
| SUBTOTAL:                                              [ | 0.40 | 153.20] |
| Status Meeting | | |
| 5/6/2020 Meeting with  Kristina Gadonize re status of the mailing, responses and tracking the responses.  Input into the computer. | 0.40 | 153.20 |
| 5/12/2020 Meeting with  Kristina re update on the claims.  Good progress.  large quantity of claims now coming in. | 0.20 | 76.60 |
| Approve the translation to Viet Namese of the documents. | 0.20 | 76.60 |
| 5/13/2020 Meeting with  Craig Marshall Collins, CPA and Kristina re status of the receipt of claims from investors | 0.30 | 114.90 |
| 5/15/2020 Meeting with  Craig Marshall Collins, CPA re new accounts previously unknown coming out of the claims input process. | 0.30 | 114.90 |

EXHIBIT B17

1736 Robert P. Mosier, Receiver: CHS Trust

Page      3

| | | Hours | Amount |
|---|---|---|---|
| 5/28/2020 | Phone call with an investor. take down his contact information and forward to Jim LeSieur who will call back. | 0.30 | 114.90 |
| 5/29/2020 | Meeting with  Jim LeSieur re coordination on response to investor. | 0.20 | 76.60 |
| | SUBTOTAL:                                          [ | 1.90 | 727.70] |
| | For professional services rendered | 7.20 | $2,757.60 |

EXHIBIT B18

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

June 30, 2020

Invoice # 10791

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Review and Prepare E-Mails | | |
| 6/3/2020 | Review e-mail(s) from Nicolas Morgan re more data on the COO. | 0.20 | 76.60 |
| 6/6/2020 | Review e-mail(s) from Jim LeSieur re issues with one of the claims. | 0.30 | 114.90 |
| 6/8/2020 | Review e-mail(s) from Jim LeSieur re question surrounding one claim that has four parts. Review e-mail(s) from counsel re input.  Meeting with  Jim LeSieur re same. | 0.40 | 153.20 |
| 6/9/2020 | Review e-mail(s) from Jim LeSieur re update on claims.  Suggested Meeting with  counsel on Friday re update and progress. | 0.40 | 153.20 |
| | Confirm status meeting for Friday. Kyra to host via Zoom.  Meeting with  Jim LeSieur re update on claims | 0.40 | 153.20 |
| 6/15/2020 | Review e-mail(s) from investors and forward to Jim LeSieur. Brief Meeting with Jim LeSieur re update on the claims. | 0.30 | 114.90 |
| 6/18/2020 | Review e-mail(s) from investors.  Re stauts update and progress on the claims front. Review e-mail(s) from Aurora Bloom to counsel re reconciliation of items in storage vs. items sold at auction. | 0.50 | 191.50 |
| 6/22/2020 | Review e-mail(s) re dying person needs cash and would like access to funds. Review response by counsel.  Unable. | 0.30 | 114.90 |
| | SUBTOTAL: | [        2.80 | 1,072.40] |

1736 Robert P. Mosier, Receiver: CHS Trust                                    Page      2

|  |  | Hours | Amount |
|---|---|---|---|
| Review Bills |  |  |  |
| 6/1/2020 | Review bills for May and organize for Aurora Bloom | 0.40 | 153.20 |
|  | SUBTOTAL: [ | 0.40 | 153.20] |
| Review Claims |  |  |  |
| 6/1/2020 | Review more claims and e-mail(s) regarding claims.  One investor asking for an in-person meeting with 6 other investors.  Need podcast, but insistence on in-person meeting.   Continue 45 days.   Podcast may be acceptable. | 0.40 | 153.20 |
|  | SUBTOTAL: [ | 0.40 | 153.20] |
| Review Docs |  |  |  |
| 6/23/2020 | Review the final version of the letter and approve for release. | 0.20 | 76.60 |
|  | Review letter and edit.  Review other edits from others.  Review and finalize. | 0.50 | 191.50 |
| 6/30/2020 | Review file from the early days in the case. Select items for filing. | 0.50 | 191.50 |
|  | SUBTOTAL: [ | 1.20 | 459.60] |
| Sell Property |  |  |  |
| 6/8/2020 | Meeting with  Jim LeSieur and Craig Marshall Collins, CPA re confirmation on the number of claims processed and the discrepancies running low. | 0.30 | 114.90 |
| 6/22/2020 | Review e-mail(s) from counsel re title office for the pending San Jose house sale.  e-mail(s) Mike Walters at Tranzon & Associates and get confirmation on Commonwealth Title.  Review questions dealing with a grant deed to the Receiver.  Receiver to convey via quit claim deed | 0.50 | 191.50 |
|  | SUBTOTAL: [ | 0.80 | 306.40] |
| Status Meeting |  |  |  |
| 6/2/2020 | Meeting with  Jim LeSieur re update on the insiders.  Over 50% according to Craig Marshall Collins, CPA of the claims are in and only a handful of exceptions. | 0.30 | 114.90 |
| 6/3/2020 | Meeting with  Jim LeSieur re update on the claims.  Good progress and very few exceptions to our numbers.  Most exceptions occured in March for which there were no recoverable records. | 0.30 | 114.90 |
| 6/5/2020 | Meeting with  Jim LeSieur re update on the claims.  Meeting with  one of the investors and narrowing the differences. | 0.30 | 114.90 |

EXHIBIT B20

1736 Robert P. Mosier, Receiver: CHS Trust                                          Page      3

|  |  | Hours | Amount |
|---|---|---|---|
| 6/11/2020 | Meeting with  Craig Marshall Collins, CPA re udpate on the claims Review process in preparation for tomorrow's meeting. | 0.30 | 114.90 |
| 6/12/2020 | Meeting with  Jim LeSieur and Kyra re go over the claims to date and outline issues and next steps.  Following the claims meeting discuss litigation. | 0.70 | 268.10 |
| 6/15/2020 | Meeting with  Jim LeSieur re update on the clams.  More claims and more of the same. | 0.10 | 38.30 |
| 6/23/2020 | Meeting with  Craig Marshall Collins, CPA re update on the numbers.  holding at 2/3rds in value and number. Subject to new letter requesting final data within the next 30 days. | 0.40 | 153.20 |
| 6/24/2020 | Meeting with  Jim LeSieur re update on the counts for the claims.  Releasing the letter. | 0.20 | 76.60 |
| 6/26/2020 | Meeting with  Jim LeSieur and Craig Marshall Collins, CPA re update on the numbers. Progress with a few minor exceptions.  Generally agreement among the investors/victims. | 0.30 | 114.90 |
| 6/30/2020 | Meeting with  Kristina re mailing. Translation to Vietnamese and timing.  Final plea for claims information. | 0.30 | 114.90 |
| | SUBTOTAL: | [   3.20 | 1,225.60] |
| | For professional services rendered | 8.80 | $3,370.40 |

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF APRIL 2020

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| **FINANCIAL ANALYSIS** | | | |
| APRIL 1, | 2020 | PRINTED ALL OF FINANCIAL STATEMENTS REQUIRED FOR THE FIRST QUARTER 2020 STATUS REPORT, DISCUSSED THE STANDARDIZED FUND ACCOUNTING REPORT WITH RPM AND SCANNED THE DATA TO COUNSEL. | 0.6 |
| APRIL 1, | 2020 | UPDATED THE LIST TO BE USED TO SEND CLAIM LETTERS TO THE INVESTORS, INCLUDING ADDRESSES AND SEVERAL AMOUNTS THAT WERE ADJUSTED FOR NEW INFORMATION RECEIVED. | 1.1 |
| APRIL 6, | 2020 | PROVIDED COUNSEL WITH A REVISED VERSION OF THE 3-31-2020 LIST OF ASSETS. | 0.4 |
| APRIL 17, | 2020 | REVIEWED THE CALCULATED INVESTOR BALANCES FOR REASONABLE-NESS FOR THE ICARE ACCOUNTS, MADE SEVERAL CHANGES. | 0.6 |
| APRIL 24, | 2020 | UPDATED THE LIST OF INVESTORS AND RE-SORTED BY ALPHABET AND INVESTOR NUMBER. | 0.7 |
| APRIL 24, | 2020 | COMPARED THE LIST OF INVESTORS ON THE MASTER LIST TO THOSE ON LIST USED FOR THE MAIL MERGE BY NAME, MADE SEVERAL CORRECTIONS. | 1.3 |
| APRIL 27, | 2020 | PREPARED THE STRUCTURE OF A SCHEDULE TO ACCUMULATE THE INVESTOR CLAIMS AS THEY ARE RECEIVED AND CALCULATES THE AMOUNTS OF PAYOUT TO BE MADE AND OVERPAYMENTS MADE IN PAST AMOUNTS OF PAYOUT TO BE MADE AND OVERPAYMENTS MADE IN PAST | 2.1 |
| | | | 6.8 |
| **REVIEW & MANAGEMENT of INVESTOR CLAIMS** | | | |
| APRIL 1, | 2020 | REVIEWED COURT ORDER RE THE CLAIM FORM AND PROCEDURES, DISCUSSED WITH KRISTINA, THE FORM HAS BEEN TRANSLATED INTO VIETNAMESE AND SHOULD BE READY FOR PRINTING. | 0.4 |
| APRIL 9, | 2020 | RECEIVED TWO CLAIM FORMS FROM INVESTORS WHO MUST HAVE COPIED IT OFF OF THE WEB-SITE, BOTH ARE WELL PREPARED, DISCUSSED WITH RPM AND NANCY MICHENAUD | 0.4 |
| APRIL 13, | 2020 | SEARCHED FOR ANY ORIGINAL FILES ON THE TWO CLAIMS RECEIVED, FOUND NONE AFTER MUCH LOOKING | 0.5 |
| APRIL 14, | 2020 | RECEIVED ONE CLAIM LETTER (COVERING TWO ACCOUNTS), CHECKED AMOUNTS CLAIMED AGAINST THE CONTROL, ONE IS OK, OTHER IS WRONG | 0.4 |
| APRIL 20, | 2020 | REVIEWED THE FINAL DRAFTS OF THE ENGLISH (AND VIETNAMESSE LANGUAGE FORMAT) VERSIONS OF THE CLAIM LETTER, STILL NEED TO INSERT DATES FOR RETURN OF CLAIMS. | 0.9 |
| APRIL 29, | 2020 | REVIEWED THE FIFTH QUARTERLY FEE APPLICATION, SUGGESTED CHANGES AND DISCUSSED SAME WITH RPM | 0.6 |
| | | | 3.2 |

(CONTINUED)

EXHIBIT B22

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF APRIL 2020
#### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|------|---|---|---|---|

**MEETINGS & CONFERENCES**

| | | | | |
|------|---|---|---|---|
| APRIL 13, | 2020 | TELEPHONIC CONFERENCE WITH RPM, JIM LESIEUR, AND COUNSEL RE THE CLAIM FORM AND WHETHER TO INCLUDE OUR CALCULATIONS | 0.5 | |
| APRIL 17, | 2020 | TELEPHONIC CONFERENCE WITH JIM LESIEUR & KRISTINA GODINEZ RE PRODUCING THE FINAL DRAFT OF THE CLAIM FORM TO BE MAILED TO ALL INVESTORS. | 0.3 | 0.8 |

**PREPARATION and REVIEW of DOCUMENTS and PLEADINGS**

| | | | | |
|------|---|---|---|---|
| APRIL 6, | 2020 | REVIEWED AND COMMENTED ON THE FIRST DRAFT OF THE FIFTH STATUS REPORT, SCANNED TO COUNSEL. | 0.5 | |
| APRIL 29, | 2020 | REVIEWED AND COMMENTED ON THE FIRST DRAFT OF THE RECEIVERS 5th FEE APPLICATION and THE 5th QUARTERLY STATUS REPORT. | 0.9 | 1.4 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | | 12.2 |
| | | MULTIPLY BY HOURLY RATE | | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | | $3,562.40 |

EXHIBIT B23

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
## FOR THE MONTH OF MAY 2020

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| REVIEW & MANAGEMENT of INVESTOR CLAIMS | | | |
| MAY 4, | 2020 | UPDATED SCHEDULE OF CLAIMS FOR 4 CLAIMS RECEIVED IN MAIL AND ALSO UPDATED THE LOGIC IN THE SCHEDULE TO SHOW RESULTS | 0.9 |
| MAY 4, | 2020 | SEARCHED FOR AND FOUND SOME OF THE ACCOUNT STATEMENTS FOR THE 4 CHS INVESTORS IN THE VU FAMILY, RESEARCHED THE FILES AND ATTEMPTED TO RECONCILE TRANSFERS BETWEEN ACCOUNTS, SENT AN EMAIL TO YEN VU ASKING FOR HELP WITH MISSING STATEMENTS | 0.7 |
| MAY 5, | 2020 | OBTAINED 39 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM INTO THE SCHEDULE OF CLAIMS AND REVISED THE SCHEDULE A BIT MAKE IT EASIER TO UNDERSTAND. | 2.1 |
| MAY 6, | 2020 | REVIEWED ALL 500+ ENTRIES ON THE SCHEDULE OF INVESTORS TO LOCATE OBVIOUS ADDRESS AND OTHER INFORMATION ERRORS. | 0.9 |
| MAY 7, | 2020 | OBTAINED 28 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM INTO THE SCHEDULE OF CLAIMS, SEGREGATED-OUT CLAIMS TO BE RESOLVED IN THE FUTURE. | 1.9 |
| MAY 8, | 2020 | OBTAINED 23 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM INTO THE SCHEDULE OF CLAIMS, SEGREGATED-OUT CLAIMS TO BE RESOLVED IN THE FUTURE. | 1.6 |
| MAY 11, | 2020 | OBTAINED 30 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM INTO THE SCHEDULE OF CLAIMS, SEGREGATED-OUT CLAIMS TO BE RESOLVED IN THE FUTURE. | 2.0 |
| MAY 12, | 2020 | OBTAINED 31 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM INTO THE SCHEDULE OF CLAIMS, SEGREGATED-OUT CLAIMS TO BE RESOLVED IN THE FUTURE. | 2.2 |
| MAY 13, | 2020 | OBTAINED 5 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM INTO THE SCHEDULE OF CLAIMS, SEGREGATED-OUT CLAIMS TO BE RESOLVED IN THE FUTURE, ADDED A SECTION TO THE SCHEDULE FOR "LATE ENTRIES" FOR INVESTORS WHO WERE MISSED IN THE FIRST GO. | 1.0 |
| MAY 14, | 2020 | OBTAINED 21 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM INTO THE SCHEDULE OF CLAIMS, SEGREGATED-OUT CLAIMS TO BE RESOLVED IN THE FUTURE. | 1.6 |
| MAY 15, | 2020 | WORKED WITH KRISTINA TO RESOLVE A COUPLE OF MECHANICAL PROBLEMS WITH SEVERAL CLAIMS BY INVESTORS, HAD HER SEND ADDITIONAL INFORMATION TO THEM. | 0.8 |
| MAY 15, | 2020 | OBTAINED 7 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM INTO THE SCHEDULE OF CLAIMS, SEGREGATED-OUT 1 CLAIM TO BE RESOLVED IN THE FUTURE and ADDED TO THE "LATE ENTRIES". | 0.9 |
| MAY 18, | 2020 | OBTAINED 10 CLAIMS RETURNED FROM INVESTORS OVER WEEKEND, ENTERED THEM INTO THE SCHEDULE OF CLAIMS | 0.8 |
| MAY 18, | 2020 | OBTAINED 8 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM INTO THE SCHEDULE OF CLAIMS, SEGREGATED-OUT 2 CLAIM TO BE RESOLVED IN THE FUTURE. | 0.9 |
| MAY 20, | 2020 | REVIEWED ALL OF THE DISPUTED CLAIMS AND NOTED STATUS OF EACH ON NOTES ATTACHED TO THE CLAIMS TO BE DISCUSSED AT A MEETING WITH JIM LESIEUR & KRISTINA TODAY | 0.9 |

(CONTINUED)

EXHIBIT B24

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF MAY 2020
#### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|---|---|---|---|---|
| REVIEW & MANAGEMENT of INVESTOR CLAIMS  (continued) | | | | |
| MAY 20, | 2020 | OBTAINED 6 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM INTO THE SCHEDULE OF CLAIMS | 0.6 | |
| MAY 20, | 2020 | MET WITH JIM LESIEUR AND KRISTINA GODINEZ TO REVIEW THE FLAWED CLAIMS RETURNS, DISCUSSED EACH AND DETERMINED A WAY TO MOVE FORWARD. | 1.1 | |
| MAY 21, | 2020 | REVISED THE SCHEDULE THAT CALCULATES DISTRIBUTIONS TO THE INVESTORS TO INCLUDE MUCH MORE SUMMARY INFORMATION. | 0.7 | |
| MAY 21, | 2020 | OBTAINED 11 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM INTO THE SCHEDULE OF CLAIMS, SEGREGATED-OUT 1 CLAIM TO BE RESOLVED. | 1.0 | |
| MAY 22, | 2020 | OBTAINED 5 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM INTO THE SCHEDULE OF CLAIMS, SEGREGATED-OUT 1 CLAIM TO BE RESOLVED | 0.5 | |
| MAY 26, | 2020 | OBTAINED 8 CLAIMS RETURNED SATURDAY FROM INVESTORS, ENTERED THEM INTO THE SCHEDULE OF CLAIMS | 0.8 | |
| MAY 26, | 2020 | WORKED ON CLAIMS THAT SHOWED DIFFERENCES FROM THE RECEIVER'S AMOUNTS AND REVIEWED SPREADSHEETS FROM JIM L. | 0.7 | |
| MAY 26, | 2020 | OBTAINED 11 CLAIMS RETURNED TODAY FROM INVESTORS, ENTERED ENTERED THEM INTO THE SCHEDULE OF CLAIMS | 1.0 | |
| MAY 29, | 2020 | OBTAINED 5 CLAIMS RETURNED TODAY FROM INVESTORS, ONE IS A DUPLICATE, 3 ARE GOOD CLAIMS AND ONE HAS A PROBLEM TO RESOLVE | 0.5 | 26.1 |
| FINANCIAL ANALYSIS | | | | |
| MAY 4, | 2020 | UPDATED THE SCHEDULE OF CASH FLOW THROUGH APRIL 30, 2020 | 0.4 | |
| MAY 19, | 2020 | UPDATED THE FORMATTING FOR THE QUARTERLY STANDARDIZED FUND ACCOUNTING REPORT TO ACCEPT 2nd QUARTER RESULTS | 0.9 | |
| MAY 28, | 2020 | MADE ADDITIONAL CHANGES TO THE THREE SCHEDULES THAT ACCOMPANY THE STANDARDIZED FUND ACCOUNTING REPORT IN ORDER TO FIT ADDITIONAL LINES OF INFORMATION AND AMOUNTS. | 0.5 | 1.8 |
| MEETINGS & CONFERENCES | | | | |
| MAY 5, | 2020 | TELEPHONE CONFERENCE WITH JIM LESIEUR AND KRISTINA TO GO OVER WHO WOULD BE DOING WHAT ON THE CLAIMS REVIEW. | 0.4 | 0.4 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | | 28.3 |
| | | MULTIPLY BY HOURLY RATE | | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | | $8,263.60 |

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
## FOR THE MONTH OF JUNE 2020

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|------|------|-------------------------|-------|---|
| **FINANCIAL ANALYSIS** | | | | |
| JUNE 1, | 2020 | UPDATED THE SCHEDULE OF CASH FLOW THROUGH APRIL 30, 2020 | 0.4 | |
| JUNE 1, | 2020 | ENTERED THE APRIL + MAY CASH ACTIVITY INTO THE STANDARDIZED FUND ACCOUNTING REPORT IN ORDER TO TEST THE MATH LOGIC IN THE REPORT, MADE SMALL CHANGES. | 0.6 | |
| JUNE 30, | 2020 | UPDATED THE SCHEDULE OF CASH FLOW FOR JUNE 2020 ACTIVITY | 0.4 | |
| JUNE 30, | 2020 | CALCULATED THE CASH ACTIVITY FOR ENTIRE 2nd QUARTER OF 2020 | 0.5 | |
| JUNE 30, | 2020 | UPDATED THE STANDARDIZED FUND ACCOUNTING SCHEDULES FOR ACTIVITY THROUGH JUNE 30, 2020 | 0.5 | 2.4 |
| | | | | |
| **MEETINGS & CONFERENCES** | | | | |
| JUNE 12, | 2020 | ZOOM CONFERENCE WITH RPM, JIM LESIEUR, COUNSEL AND KRISTINA RE PROGRESS ON THE CLAIMS RETURNS | 0.5 | 0.5 |
| | | | | |
| **PREPARATION and REVIEW of DOCUMENTS and PLEADINGS** | | | | |
| JUNE 23, | 2020 | REVIEWED AND COMMENTED ON THE DRAFT OF THE LATEST MAILING TO THE INVESTORS WHO HAVE NOT YET RETURNED THEIR CLAIMS. | 0.4 | 0.4 |
| | | | | |
| **REVIEW & MANAGEMENT of INVESTOR CLAIMS** | | | | |
| JUNE 1, | 2020 | OBTAINED 10 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM INTO SCHEDULE OF CLAIMS, SEGREGATED-OUT 4 CLAIMS TO BE RESOLVED | 0.9 | |
| JUNE 2, | 2020 | OBTAINED 3 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM INTO THE SCHEDULE OF CLAIMS, | 0.4 | |
| JUNE 3, | 2020 | OBTAINED 1 CLAIM RETURNED FROM INVESTORS, ENTERED IT INTO THE SCHEDULE OF CLAIMS, | 0.1 | |
| JUNE 3, | 2020 | REVISED THE SCHEDULE OF CLAIMS TO EXCLUDE THE INSIDERS FROM CURRENT CALCULATIONS, THEY MAY BE INCLUDED LATER. | 0.8 | |
| JUNE 4, | 2020 | OBTAINED 2 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM INTO THE SCHEDULE OF CLAIMS, | 0.2 | |
| JUNE 5, | 2020 | INPUT CHANGES NEGOTIATED BY JIM LESIUR WITH INVESTORS WHO CAME TO THE OFFICE TODAY. | 0.4 | |
| JUNE 8, | 2020 | OBTAINED 9 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM INTO THE SCHEDULE OF CLAIMS, SEGREGATED-OUT 3 CLAIMS TO BE RESOLVED. | 1.1 | |
| JUNE 8, | 2020 | PREPARED A LIST OF THE 15 RETURNED CLAIMS THAT REQUIRE ADDITIONAL ANALYSIS TO EITHER BE RESOLVED OR TAKEN TO COURT | 0.6 | |
| JUNE 9, | 2020 | OBTAINED 2 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM INTO THE SCHEDULE OF CLAIMS, SEGREGATED-OUT 1 CLAIM TO BE INTERPRETED AND RESOLVED | 0.5 | |
| JUNE 10, | 2020 | OBTAINED 1 CLAIM RETURNED FROM INVESTOR, ENTERED IT INTO THE SCHEDULE OF CLAIMS, | 0.2 | |
| JUNE 10, | 2020 | MET WITH JIM LESIEUR TO REVIEW THE STATUS OF THE INVESTOR CLAIMS WITH DIFFERENCES FROM OUR CALCULATIONS | 0.6 | |

**(CONTINUED)**

EXHIBIT B26

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF JUNE 2020
#### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS |
|------|---|---|---|

REVIEW & MANAGEMENT of INVESTOR CLAIMS  (continued)

| DATE | | DESCRIPTION of SERVICES | HOURS |
|------|---|---|---|
| JUNE 11, | 2020 | REVIEWED THE FILES OF TWO PEOPLE PREVIOUSLY CONSIDERED TO BE "INSIDERS" BUT NOW SEEM NOT TO BE. | 0.7 |
| JUNE 11, | 2020 | OBTAINED 3 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM INTO THE SCHEDULE OF CLAIMS, SEGREGATED-OUT 1 CLAIM TO BE INTERPRETED AND RESOLVED and 1 MIGHT BE A DUPLICATE | 0.4 |
| JUNE 12, | 2020 | PREPARED SCHEDULES FOR THE ZOOM CONFERENCE TODAY | 0.8 |
| JUNE 12, | 2020 | OBTAINED 7 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM ALL INTO SCHEDULE OF CLAIMS, ALL CLAIMS AGREED TO CALCULATIONS | 0.6 |
| JUNE 17, | 2020 | RECEIVED 12 CLAIMS RETURNED FROM INVESTORS FROM SATURDAY THROUGH WEDNESDAY, ENTERED THEM INTO THE SCHEDULE OF CLAIMS AND SEGREGATED-OUT 2 DUPLICATE CLAIMS. | 1.0 |
| JUNE 17, | 2020 | WORKED WITH JIM LESIEUR ON DISPUTED CLAIMS THAT HAVE BEEN RECEIVED AND THAT HE IS TRYING TO RESOLVE. | 0.5 |
| JUNE 18, | 2020 | OBTAINED 3 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM ALL INTO SCHEDULE OF CLAIMS, ALL CLAIMS AGREED TO OUR RECORDS | 0.4 |
| JUNE 18, | 2020 | RECONCILED INVESTOR ADDRESSES TO OUR RECORDS, NOTED FAR MORE CONCENTRATIONS OF HOME ADDRESSES THAN EXPECTED, FIXED ABOUT 2 DOZEN APPARENT ERRORS | 1.0 |
| JUNE 19, | 2020 | OBTAINED 1 CLAIM RETURNED FROM INVESTOR, ENTERED IT INTO THE SCHEDULE OF CLAIMS, | 0.2 |
| JUNE 22, | 2020 | ADDED A CALCULATION TO THE FORM THAT SHOWS THE CONFIRMED NET INVESTMENT AND THE UNCONFIRMED NET INVESTMENT ($29,000,000) | 0.7 |
| JUNE 22, | 2020 | OBTAINED 15 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM INTO SCHEDULE OF CLAIMS, SEGREGATED-OUT 2 CLAIMS TO BE RESOLVED | 1.3 |
| JUNE 23, | 2020 | OBTAINED 1 CLAIM RETURNED FROM INVESTOR, ENTERED IT INTO THE SCHEDULE OF CLAIMS, | 0.2 |
| JUNE 24, | 2020 | DELETED A CLAIM BY              PHUNG (#297) THAT WAS DETERMINED TO BELONG TO ᴴᴼᴺᴳ ᵀ ᴺGUYEN | 0.3 |
| JUNE 25, | 2020 | OBTAINED 7 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM INTO THE SCHEDULE OF CLAIMS, SEGREGATED-OUT 1 CLAIM TO RESOLVE | 0.7 |
| JUNE 29, | 2020 | MADE CHANGES TO THE ICARE SCHEDULE OF INVESTORS TO EXACTLY CONFORM TO THE CHS INVESTOR SCHEDULE | 0.7 |
| JUNE 29, | 2020 | OBTAINED 11 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM INTO THE SCHEDULE OF CLAIMS, SEGREGATED-OUT 1 CLAIM TO RESOLVE | 1.1 |
| JUNE 30, | 2020 | OBTAINED 1 CLAIM RETURNED FROM INVESTOR, ENTERED IT INTO THE SCHEDULE OF CLAIMS, | 0.2 |
| | | | 16.6 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | 19.9 |
| | | MULTIPLY BY HOURLY RATE | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | $5,810.80 |

EXHIBIT B27

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

05/03/20

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 04/01/20 | Draft email to ask select investors to review and comment on Claim instrution & Claim form | 1.20 | 211.20 |
| 04/05/20 | Revise email, identify investors, prepare and send email | 1.70 | 299.20 |
| 04/13/20 | Conefence call w/K Andrassy, M Simon, B Mosier & C Collins re:  investor claims, emails and investor "test" group and followup | 0.90 | 158.40 |
| 04/14/20 | Emails & followup re:  selected investors' mailing | 0.60 | 105.60 |
| 04/15/20 | Investor TC & followup; emails re:  investor mailing | 0.50 | 88.00 |
| 04/16/20 | Investor TC & followup; emails re:  investor mailing | 0.50 | 88.00 |
| 04/17/20 | TC w/C Collins & K Godinez re:  Claim package mailing process | 0.30 | 52.80 |
| 04/19/20 | Review draft Claim package & comment w/suggested changes | 0.30 | 52.80 |
| 04/24/20 | Emails & TC re:  Claim package mailing | 0.30 | 52.80 |
| 04/27/20 | Review qtrly report; emails & followup re:  Claim package mailing | 0.20 | 35.20 |
| 04/28/20 | Emails/followup re:  Claim package mailing | 0.20 | 35.20 |
| 04/29/20 | Qrtly report eview & followup | 0.10 | 17.60 |
| | | 6.80 | $1,196.80 |

EXHIBIT B28

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

06/01/20

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 05/01/20 | Respond to investor text re:  investor claim | 0.10 | 17.60 |
| 05/02/20 | Texts w/investor re:  investor claim | 0.10 | 17.60 |
| 05/03/20 | Emails re:  Claim procedure; investor follow up | 0.30 | 52.80 |
| 05/04/20 | Emails and followup | 0.10 | 17.60 |
| 05/05/20 | TC w/C Collins & K Godinez re: procedures for processing received Claim forms | 0.20 | 35.20 |
| 05/06/20 | Investor related texts & emails re:  Claim package | 0.30 | 52.80 |
| 05/07/20 | Follow up of Investor email & text | 0.10 | 17.60 |
| 05/08/20 | Texts w/investor re: 2nd account | 0.10 | 17.60 |
| 05/11/20 | Investor calls & follow up re:  Claim form | 0.40 | 70.40 |
| 05/12/20 | Research & analysis re:  investor claim | 2.20 | 387.20 |
| 05/13/20 | Investor follow up; mtg w/C Collins & K Godinez @ MCI re:  completed Claim forms received to date | 0.50 | 88.00 |
| 05/18/20 | Investor call re:  missing Claim package & CHS paymnts returned NSF w/follow up | 0.20 | 35.20 |
| 05/20/20 | Mtg w/C Collins & K Godinez re:  disputed Claim forms to be reviewed; start analysis & reconcilement/resolution of disputed Claims | 3.70 | 651.20 |
| 05/21/20 | Analysis & reconcilement/reslution of disputed Claims | 2.50 | 440.00 |
| 05/22/20 | Analysis & reconcilement/reslution of disputed Claims | 1.80 | 316.80 |
| 05/26/20 | Analysis & reconcilement/reslution of disputed Claims | 0.90 | 158.40 |
| 05/29/20 | Analysis & reconcilement/reslution of disputed Claims | 3.80 | 668.80 |
| 05/30/20 | Update summary of analysis  & reconcilement/resolution to date of disputed Claims | 0.30 | 52.80 |
| | | 17.60 | $3,097.60 |

EXHIBIT B29

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

06/30/20

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 06/01/20 | Research & follow up on disputed claims | 2.50 | 440.00 |
| 06/02/20 | Research & follow up on disputed claims | 1.50 | 264.00 |
| 06/03/20 | Research & follow up on disputed claims | 3.50 | 616.00 |
| 06/05/20 | 2 meetings w/investors re:  disputed claims; research & follow up | 6.00 | 1,056.00 |
| 06/06/20 | Research & follow up on disputed claims | 0.20 | 35.20 |
| 06/08/20 | Research & follow up on disputed claims | 5.00 | 880.00 |
| 06/10/20 | Research & follow up on disputed claims | 2.50 | 440.00 |
| 06/11/20 | Research & follow up on disputed claims | 1.50 | 264.00 |
| 06/12/20 | Zoom meeting w/Receiver's team re: status of claims process | 0.50 | 88.00 |
| 06/15/20 | Research & follow up on disputed claims | 2.00 | 352.00 |
| 06/16/20 | Research & follow up on disputed claims | 3.20 | 563.20 |
| 06/17/20 | Research & follow up on disputed claims | 2.50 | 440.00 |
| 06/18/20 | Research & follow up on disputed claims | 0.80 | 140.80 |
| 06/19/20 | Research & follow up on disputed claims | 2.50 | 440.00 |
| 06/20/20 | Research & follow up on disputed claims | 0.50 | 88.00 |
| 06/22/20 | Research & follow up on disputed claims | 1.50 | 264.00 |
| 06/23/20 | Research & follow up on disputed claims | 6.20 | 1,091.20 |
| 06/24/20 | Research & follow up on disputed claims | 1.20 | 211.20 |
| 06/25/20 | Research & follow up on disputed claims | 1.00 | 176.00 |
| 06/26/20 | Research & follow up on disputed claims | 0.80 | 140.80 |
| 06/29/20 | Research & follow up on disputed claims | 1.40 | 246.40 |
| 06/30/20 | Research & follow up on disputed claims including TCs w/D Salinas & an early investor | 1.20 | 211.20 |
| | | 48.00 | $8,448.00 |

EXHIBIT B30

Nancy Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

May 4, 2020

Invoice #   10365

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **Accounting / Bookeeping** | | |
| 4/16/2020 | Gather Timeslips for March 2020 hours.   Review in detail.   Verify rates are correct.     Email Jim LeSieur re: I need his Timeslips to complete the Q1/2020 fee recap.   Brief with Craig Collins re: fee recap needed. | 0.70 | 66.50 |
| 4/17/2020 | Review and print email from Extra Storage.   Verify storage unit number and date paid through.   Mark for approval and forward. | 0.10 | 9.50 |
| 4/20/2020 | Review email from Donlin Recano. Print email and attachment.   Their invoice for March 2020 services.   Print vendor ledger and review to verify it has not already been paid.   Organize and forward for approval. | 0.20 | 19.00 |
| 4/21/2020 | Review reconciliation package for month end 2/29/2020. Review signatures on checks.  Update cash report for same month end.   Sign off on recon package.   Print cash report, review and forward for 2nd review. | 0.30 | 28.50 |
| 4/30/2020 | Brief with Craig Collins re: invoice from  CDS.   Per Craig Collins, review with Robert P. Mosier. | 0.10 | 9.50 |
| | Review email from Charmala Donohue, Fox Rothschild.   Print attachment.   outstanding invoice from April 2019.   Print vendor ledger.   Print email.   Organize and forward for approval to pay. | 0.20 | 19.00 |
| | Review invoice from CDS with Robert P. Mosier.   Discuss that they were also paid last year.   Have approved for payment. | 0.20 | 19.00 |
| | SUBTOTAL: | [      1.80 | 171.00] |

EXHIBIT B31

CHS TRUST   8:19-cv-499JVS(KESx)                                                Page   2

|  | | Hours | Amount |
|---|---|---|---|

### Administration

| 4/13/2020 | Open, review and sort mail received re: No Calif.   Scan certain items and email .   Organize and mark for filing.  Prepare envelope to AttyMorris and forward. | 0.60 | 57.00 |
| | Review email form Kristina Godinez re: claims forms.  Brief with Craig Collins re: has court approved form, are the forms correct, etc. | 0.50 | 47.50 |
| | Brief with Craig Collins re: envelopes for claimants to return claim paperwork in.   Review multiple items in the cabinet.   Locate what he is looking for.   Verify a completed claim package will fit in the envelope.   Take approximate count. | 0.50 | 47.50 |
| 4/14/2020 | Open, review and sort forwarded mail received.   Prepare envelope and forward mail to Atty Morris. | 0.20 | 19.00 |
| 4/16/2020 | Update Cumulative fee schedule through 3/31/2020.   Include new fees and payments made.  Print and review.   Review backup for February.   Brief with Craig Collins.   They are costs for translation.  Per Craig Collins, do not include. Make changes to worksheet.  Prepare back up and have Craig Collins approve for payment. | 1.10 | 104.50 |
| 4/20/2020 | Open, review and sort forwarded email.   Review a couple pieces with Craig Collins.   Forward to appropriate attorney.   Prepare envelope and mail. | 0.30 | 28.50 |
| | SUBTOTAL: | [   3.20 | 304.00] |

### Bank Accounting Reconciliation

| 4/28/2020 | Reconcile bank account for month end 3/31/2020.  Print appropriate reports, review and sign off on reconciliation packages - 7 bank accounts | 0.50 | 47.50 |
| | Open statements, collate, verify signatures, amounts and accounts to reconcile 3/2020 bank statements. | 0.30 | 28.50 |
| | SUBTOTAL: | [   0.80 | 76.00] |

### Prepare Checks

| 4/16/2020 | Request check for 2 accounts payable / 1 check | 0.20 | 19.00 |
| 4/17/2020 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| 4/20/2020 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| | SUBTOTAL: | [   0.60 | 57.00] |
| | For professional services rendered | 6.40 | $608.00 |

EXHIBIT B32

Nancy E. Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


May 29, 2020


Invoice #  10366


Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 5/1/2020 | Prepare back up for accounting system.  Process month end closing for 4/30/2020. | 0.20 | 19.00 |
| 5/4/2020 | Print accounting reports for each entity for April per Craig Collins request. | 0.20 | 19.00 |
| 5/6/2020 | Review and organize accounts payable to be entered into the computer. Prepare brief note re: when to prepare recap sheet. | 0.30 | 28.50 |
| 5/9/2020 | Review reconciliation package for month end 3/31/2020.    Review canceled checks.  Update cash report for same month end.    Print and review.  Organize and forward for 2nd review. | 0.40 | 38.00 |
| 5/12/2020 | Review email from Donlin Recano.  Print attachment.  Invoice for April 2020 services.    Print vendor ledger and review.   Attach to invoice and forward for approval to pay. | 0.10 | 9.50 |
| | Receive 4/30/2020 bank statements.    Collate and review in prep of reconciliation. | 0.20 | 19.00 |
| 5/18/2020 | Review and print email attachment from Extra Storage.   It is the storage bill for June storage. Print vendor ledger and review.   Attach to invoice.   Mark for approval and forward. | 0.20 | 19.00 |
| 5/21/2020 | Review reconciliation package for month end 4/30/2020.  Review canceled checks.  Sign off on reconciliation package. Update cash report. Print and review.   Forward to Aurora Bloom. | 0.50 | 47.50 |

EXHIBIT B33

CHS TRUST    8:19-cv-499JVS(KESx)                                                        Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| 5/26/2020 | Add contact information to vendor set up on Yardi for Westminster owner and Westminster property manage.r | 0.10 | 9.50 |
|  | Brief with Jim LeSieur re: contact for landlord at Westminster office.      Print reports and review. Pull back up to paid receipts.      Copy contact information for Jim LeSieur.  Refile paid receipts.   Forwrd information to Jim LeSieur. | 0.20 | 19.00 |
|  | Per Jim LeSieur, he is looking for the owner contact information.    Pull Timeslips from that time period.  He notes that he met with landlord but did not mention the name. | 0.20 | 19.00 |
|  | SUBTOTAL: | [ 2.60 | 247.00] |
|  | Administration |  |  |
| 5/4/2020 | Receive claim forms in the mail.   Open and organize.   Send email advising. | 0.30 | 28.50 |
| 5/19/2020 | Prepare check for mailing to  1 apl. | 0.10 | 9.50 |
| 5/22/2020 | Review claim response with Kristina Godinez.      Review with Craig Collins for guidance on how to proceed.    Request Kristina Godinez email Kyra.   Review Kyra's response. | 0.40 | 38.00 |
| 5/26/2020 | Open, review and sort mail received.   Scan and email items of possible interest to Kyra. | 0.50 | 47.50 |
| 5/27/2020 | Scan and email Genworth mail received for Ngoc Nguyen.   Email to Atty Andassy and Simon. | 0.10 | 9.50 |
|  | Email Attys Andrassy and Simon re: mail received for Ms. Nguyen.  Most of it are credit card statements and collection notices. | 0.20 | 19.00 |
|  | Review mail received for Ngoc Nguyen with Craig Collins to determine how to handle in the future. | 0.30 | 28.50 |
|  | SUBTOTAL: | [ 1.90 | 180.50] |
|  | Bank Accounting Reconciliation |  |  |
| 5/12/2020 | Reconcile seven bank accounts for month end 4/30/2020.   Print appropriate reports.    Organize and sign. | 0.60 | 57.00 |
|  | SUBTOTAL: | [ 0.60 | 57.00] |
|  | Manage Property/Business |  |  |
| 5/26/2020 | Review email strings re: Ontario sublease, security deposits, etc.   Brief with Craig Collins to confirm how to go forward.   Email Dianne at Prologis, the new owner of the building. | 0.30 | 28.50 |

EXHIBIT B34

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     3

|            |                                         | Hours  | Amount   |
|------------|-----------------------------------------|--------|----------|
|            | SUBTOTAL.                               | [ 0.30 | 28.50]   |
|            | Prepare Checks                          |        |          |
| 5/1/2020   | Request check for 1 accounts payable.   | 0.20   | 19.00    |
| 5/18/2020  | Request check for 1 accounts payable.   | 0.20   | 19.00    |
|            | SUBTOTAL:                               | [ 0.40 | 38.00]   |
|            | For professional services rendered      | 5.80   | $551.00  |

EXHIBIT B35

Nancy Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


July 1, 2020


Invoice #   10366


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **Accounting / Bookeeping** | | |
| 6/1/2020 | Per Craig Collins request, print accounting reports for all entities.   Discuss fee accounts payable for Q1/2020 fees.   Brief with Kristina Godinez to confirm date of hearing.   Advise Craig Collins that hearing is one week from today (June 8) and she normally receives the signed order the Friday before (June 5) | 0.30 | 28.50 |
| | Make back up of accounting system for month end 5/31/2020.   Process month end closing. | 0.20 | 19.00 |
| 6/3/2020 | Per Jim LeSieur, research and locate canceled check issued from iCare Wells Fargo account. Print copy of canceled check and forward to Jim LeSieur. | 0.30 | 28.50 |
| | Review print out from Jim LeSieur re: check issued from Prestige Bank account.    Review bank statements and locate where check cleared.  Print copy of bank statement for the month it cleared and print a copy of the canceled check.   Organize and forward to Jim LeSieur. | 0.30 | 28.50 |
| 6/8/2020 | Review orders approving payment of fees.     20% hold back for Smiley Wang. Figure amount of holdback and total to be paid.   Total all fees approved for payment.   Print balance sheets.   There are not sufficient funds in the 1736C account.   Forward balance sheets to Craig Collins. | 0.30 | 28.50 |
| | Review notes from Jim LeSieur requesting copies of canceled checks issued from Prestige account.    Review documents on computer.  Locate copy of each canceled check he is requesting.   Print.   Review, organize and forward to Jim LeSieur. | 0.50 | 47.50 |
| 6/9/2020 | Review email form Robert P. Mosier re: accounting.   Brief with Craig Collins. Reply to Robert P. Mosier email re: status of his request. | 0.20 | 19.00 |

EXHIBIT B36

CHS TRUST     8:19-cv-499JVS(KESx)                                              Page      2

|  |  | Hours | Amount |
|---|---|---|---|
| 6/9/2020 | Review order approving Q1/2020 fees and costs.     Print worksheet for same period.   They do not tie.   review until error is found.   Print back up. | 0.40 | 38.00 |
| 6/12/2020 | Continue search for copies of four canceled checks re: investor                Le. Review and search documents on computer.   Review paper files.  I cannot find copies of the canceled checks.    Email Jim LeSieur. | 0.90 | 85.50 |
| 6/16/2020 | Review email from Extra Storage.   Print.    Review vendor ledger.   Mark for approval and forward. | 0.10 | 9.50 |
| 6/17/2020 | Review email from Donlen Recano.   Print attachment.  Invoice for their May 2020 services.  Print vendor ledger and review.  Mark invoice for approval and forward. | 0.10 | 9.50 |
|  | Review reconciliation packageS for month end 5/31/2020.   Review canceled checks.    Update cash report for same month end.  Print.   Review cash report, sign off and forward to Aurora Bloom for review. Sign off on recon package. | 0.30 | 28.50 |
| 6/19/2020 | Review note from Jim LeSieur re: copies of pre-receiver checks.   Search and print items he is looking for.  Organize and forward. | 0.30 | 28.50 |
| 6/30/2020 | Print accounting reports per Craig Collins request. | 0.10 | 9.50 |
|  | Receive additional requests from Jim LeSieur for copies of pre-receiver checks. Research and print all items he is requesting.   Organize and forward to Jim LeSieur. | 0.40 | 38.00 |
|  | Make back up of accounting system for month end 6/30/2020.  Process month end closing. | 0.20 | 19.00 |
|  | SUBTOTAL: | [   4.90 | 465.50] |

Administration

| 6/4/2020 | Open, review and sort mail received this week.    Review letter from USPS with Aurora Bloom.   Scan and email to Atty's Andryssy and Simon.    Print email and attach. | 0.50 | 47.50 |
|---|---|---|---|
| 6/8/2020 | More requests from Jim LeSieur re: copies of pre-receiver canceled checks relating to investors.     Review documents in computer and print copies of checks Jim LeSieur requested.   Review, organize and forward to Jim LeSieur. | 0.50 | 47.50 |
|  | Review list of canceled checks with Jim LeSieur.   Continue search.  Print bank statements for January, February and March 2019.  I can find all but one of the checks.  I cannot locate a copy of the canceled check.  Advise Jim LeSieur I will continue looking tomorrow. | 0.60 | 57.00 |
|  | Review another list of checks that Jim LeSieur is requesting copies of canceled checks on .       Review multple bank statements and canceled checks.  I can locate 2 but not 4 more.    double check.    Make list for Jim LeSieur. | 0.80 | 76.00 |

EXHIBIT B37

CHS TRUST      8:19-cv-499JVS(KESx)                                                    Page    3

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 6/9/2020 | Do a second review of canceled checks form pre-receiver Prestige checking account.   There are four checks Jim LeSieur is looking for copies of the canceled check.   I still cannot locate them.     Email Jim LeSieur status. | | 1.10 | 104.50 |
| 6/10/2020 | Open, review and sort forwarded mail received in the past few days.   Organize to scan. | | 0.30 | 28.50 |
| 6/17/2020 | Per Jim LeSieur request, search and locate copies of pre-Receiver canceled checks.   Print.  Do multiple searches.     Print bank statements showing check clearing where I cannot locate copy of check.  Organize and forward to Jim LeSieur. | | 1.00 | 95.00 |
| 6/19/2020 | Prepare check for mailing to 1 accounts payable. | | 0.10 | 9.50 |
| 6/30/2020 | Receive additional requests from Jim LeSieur for copies of pre-receiver canceled checks.  Research, locate, print, organize and forward to Jim LeSieur. | | 0.30 | 28.50 |
|  | SUBTOTAL: | [ | 5.20 | 494.00] |
|  | Banking Activity | | | |
| 6/8/2020 | Prepare fed exp packaging for delivery of deposit to East West Bank .   Drop at box. | | 0.10 | 9.50 |
|  | Prepared and posted deposit for 1. | | 0.20 | 19.00 |
|  | SUBTOTAL: | [ | 0.30 | 28.50] |
|  | Prepare Checks | | | |
| 6/8/2020 | Request check for 3 accounts payable / 1 check.  Verify amount is correct. | | 0.20 | 19.00 |
|  | Request check for 1 accounts payable. from 1736x | | 0.20 | 19.00 |
| 6/9/2020 | Request check for 21 accounts payable/ 7 checks.   Review for correctness, copy for paid receipts and prepare for signature. | | 0.70 | 66.50 |
| 6/17/2020 | Request check for 1 accounts payable. | | 0.20 | 19.00 |
| 6/18/2020 | Request check for 1 accounts payable. | | 0.20 | 19.00 |
|  | SUBTOTAL: | [ | 1.50 | 142.50] |
|  | For professional services rendered | | 11.90 | $1,130.50 |

EXHIBIT B38

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

May 28, 2020

Invoice #  10363

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 5/19/2020 | Prepare a cumulative summary report to include Mosier & Co., Inc. billings for 4/2020 for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Work with formats and formulas, verify amounts and work to fit on two pages. Review accounting reports to verify payments received. Review summary report and verify. Print summary report, copy and  collate with other Mosier & Co., Inc. billings. Hold for pleadings | 0.80 | 40.00 |
| | Gather and review Mosier & Co., Inc. billings for 4/2020. Review Robert P. Mosier time slips to verify. Prepare a summary report for receiver, professional fees & costs, field agents fees,  bookkeeping and paralegal fees, and administrative costs. Print accounting report re payments issued. Work with formats, verify formulas, amounts and work to fit on one page. Print and copy. Hold for pleadings | 1.30 | 65.00 |
| | SUBTOTAL: | [    2.10 | 105.00] |
| | Administration | | |
| 5/13/2020 | Brief with Nancy E. Michenaud re status of change of address confirmation. Gather backup and make notes re mail being forwarded per Nancy E. Michenaud | 0.10 | 5.00 |
| | Brief with Nancy E. Michenaud re status of case and mailer that went out. Brief with Craig Collins re status of David Parrish inventory, more detail on mailer and Kent Whitney/David Parrish. Also brief re new motion regarding Crawfish and not necessary to forward mail. Locate and review emails and print backup re Crawfish for my records | 0.50 | 25.00 |

EXHIBIT B39

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page      2

|  | | Hours | Amount |
|---|---|---|---|
| 5/19/2020 | Review Mosier & Co., Inc. billings for 1/2020 through 3/2020. Take copies of summary reports for my backup and attach to notes. Scan originals to my computer and save to case files in system. Originals for case files | 0.30 | 15.00 |
| 5/28/2020 | Review emails for case from all addresses and transfer from both current and sent emails to stored emails | 0.50 | 25.00 |
| | SUBTOTAL: | [    1.40 | 70.00] |
| | _Audit Accounts_ | | |
| 5/26/2020 | Review bank accounts summary report for 4/2020. Verify account balances | 0.20 | 10.00 |
| | SUBTOTAL: | [    0.20 | 10.00] |
| | _Banking Activity_ | | |
| 5/13/2020 | Review bank statements received and verify deposit posted to account. Prepare backup for banking files | 0.10 | 5.00 |
| 5/20/2020 | Review updated master bank accounts list received. Verify and notes re same | 0.10 | 5.00 |
| | SUBTOTAL: | [    0.20 | 10.00] |
| | _Review Bills_ | | |
| 5/13/2020 | Review invoices paid and verified amounts. Review last summary reports that were prepared and pending costs. Review system re same. Take copies and note to Nancy E. Michenaud re same | 0.30 | 15.00 |
| | SUBTOTAL: | [    0.30 | 15.00] |
| | For professional services rendered | 4.20 | $210.00 |

EXHIBIT B40

Kristina Godinez
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


May 6, 2020


Invoice #  10357


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Administration | | |
| 4/9/2020 | Per Nancy E. Michenaud received two claim forms in the mails from investors. Followed up with Jim LeSieur on how he would like to process.  Jim LeSieur advised to confirm if investor numbers match Craig M. Collins report. | 0.80 | 36.00 |
| 4/13/2020 | Updated creditor list per Nancy E. Michenaud and emailed current list to Mosier & Co., Inc. and counsel. | 0.30 | 13.50 |
| 4/18/2020 | Went into office to calculate and lerge draft forms and letters.  Emailed final draft to office and counsel. | 2.50 | 112.50 |
| 4/24/2020 | Testing merge for investor claim form mailing.  Inputting final dates of letter. Emailing final draft for approval. | 2.50 | 112.50 |
| | Printed claim form packages, labels, envelopes and prepaid letter through postage machine for investors (over 500 packages). | 3.20 | 144.00 |
| 4/25/2020 | Stuffed packages with corresponding envelopes.  Dropped off at post office. | 8.00 | 360.00 |
| | SUBTOTAL: | [    17.30 | 778.50] |
| | Email | | |
| 4/13/2020 | Emailed Jim LeSieur and Craig M. Collins regarding incoming claims forms. Emailed follow up to Craig M. Collins per Jim LeSieur. | 0.20 | 9.00 |
| 4/14/2020 | Email correspondence with Jim LeSieur and Kyra regarding updates on conference call and process on mailing claim forms. | 0.40 | 18.00 |

EXHIBIT B41

CHS TRUST     8:19-cv-499JVS(KESx)                                              Page      2

| | | Hours | Amount |
|---|---|---|---|
| 4/16/2020 | Email correspondence with Jim LeSieur and Craig M. Collins regarding starting mailing for claim forms. | 0.40 | 18.00 |
| | SUBTOTAL: | [   1.00 | 45.00] |
| | Meeting | | |
| 4/17/2020 | Scheduled and had conference call with Jim LeSieur and Craig M. Collins to confirm process and ensure everyone on same page of process and deadline. | 0.70 | 31.50 |
| | SUBTOTAL: | [   0.70 | 31.50] |
| | For professional services rendered | 19.00 | $855.00 |

EXHIBIT B42

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

July 1, 2020

Invoice #   10362

Professional Services

| | Hours | Amount |
|---|---|---|
| **Accounting / Bookeeping** | | |
| 6/2/2020 Brief with Nancy E. Michenaud re Jim LeSieur time for 5/2020. Pull back up and forward totals to Nancy E. Michenaud per her request | 0.10 | 5.00 |
| 6/3/2020 Prepare a cumulative summary report to include Mosier & Co., Inc. billings for 5/2020 for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Work with formats and formulas, verify amounts and work to fit on four pages. Review accounting reports to verify payments received. Review summary report and verify. Print summary report, copy and collate with other Mosier & Co., Inc. billings. Hold for Robert P. Mosier revisions | 0.90 | 45.00 |
| Gather and review Mosier & Co., Inc. billings for 5/2020. Collate with 4/2020 billings. Prepare a summary report for receiver, professional fees & costs, field agents fees, bookkeeping and paralegal fees, and administrative costs. Print accounting report re payments issued. Work with formats, verify formulas, amounts and work to fit on one page. Review and revise. Print and verify. Hold for Robert P. Mosier revisions | 1.20 | 60.00 |
| 6/17/2020 Post journal entry to change gl code for checks 6099 and 6100. Review system to verify | 0.10 | 5.00 |
| Review Robert P. Mosier revised time slips to verify. Review and revise Mosier & Co., Inc. summary report to include revised time slips. Verify and print and copy. Also review cumulative summary report and revise and verify. Print accounting report and review. Post payments received to summary report and verify. Print and copy and collate | 0.60 | 30.00 |
| 6/25/2020 Print accounting reports and forward to Craig Collins per his request | 0.10 | 5.00 |

EXHIBIT B43

CHS TRUST     8:19-cv-499JVS(KESx)                                                           Page     2

|  | Hours | Amount |
|---|---|---|
| SUBTOTAL: [ | 3.00 | 150.00] |
| **Administration** | | |
| 6/4/2020 Brief with Nancy E. Michenaud re letter from USPS. Review and comment. Review email and attachment to Kyra Andrassy re same | 0.20 | 10.00 |
| 6/5/2020 Brief with Craig Collins re status of case and records in the office | 0.10 | 5.00 |
| 6/17/2020 Review and prepare accounts payable checks for mailing. Copy invoice | 0.10 | 5.00 |
| SUBTOTAL: [ | 0.40 | 20.00] |
| **Audit Accounts** | | |
| 6/18/2020 Review bank accounts summary report for 5/2020. Verify account balances | 0.20 | 10.00 |
| SUBTOTAL: [ | 0.20 | 10.00] |
| **Bank Accounting Reconciliation** | | |
| 6/9/2020 Collate, verify signatures, amounts and accounts to reconcile 5/2020 bank statements | 0.80 | 40.00 |
| SUBTOTAL: [ | 0.80 | 40.00] |
| **Email** | | |
| 6/4/2020 Review email from Kristina Godinez re meetings for tomorrow | 0.10 | 5.00 |
| 6/9/2020 Review reply email from Robert P. Mosier re Parrish inventory. Locate email with contents of inventory. Prepare reply email to Robert P. Mosier re same and copy inventory list | 0.10 | 5.00 |
| Locate prior emails re David Parrish inventory in the offices. Prepare email on same thread to Kyra Andrassy re same and still not picked up by Parrish. | 0.20 | 10.00 |
| 6/16/2020 Review email re revised time slips. Print for backup. Reply email re same | 0.10 | 5.00 |
| SUBTOTAL: [ | 0.50 | 25.00] |
| **Review Bills** | | |
| 6/1/2020 Review invoices to be entered into system - collate - verified amounts | 0.30 | 15.00 |
| 6/2/2020 Continue to review invoices to be entered into system - collate - verified amounts | 0.20 | 10.00 |

EXHIBIT B44

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page     3

|  |  | Hours | Amount |
|---|---|---|---|
| 6/3/2020 | Review Robert P. Mosier time slips to verify. Brief with Craig Collins re same. Brief with Nancy E. Michenaud re same. Take copies and notes re possible revisions and forward | 0.40 | 20.00 |
| 6/10/2020 | Review invoices received to be entered into system - collate - verified amounts. Hold in pending files | 0.10 | 5.00 |
| 6/17/2020 | Review 6/2020 invoice received. Collate with other pending billings | 0.10 | 5.00 |
| 6/24/2020 | Review 6/2020 invoice received. Collate with other pending billings | 0.10 | 5.00 |
| 6/29/2020 | Review 6/25/2020 invoice received. Collate with other pending billings | 0.10 | 5.00 |

SUBTOTAL:                                                             [    1.30    65.00]

Review Docs

| 6/10/2020 | Review my wip files regarding vendor/creditor list, inventories leases, storage, utilities, etc.. Collate backup and shred duplicates. Review emails to verify. Prepare for case files | 1.80 | 90.00 |
|---|---|---|---|
| 6/16/2020 | Review email from Kristina Godinez re David Parrish. Review attached prior email and Parrish inventory list. Print all for backup. Review case files and pending files to locate backup re inventories. Review case in system re same and print. Review Parrish list and begin to verify items sold at auction. Some still missing. Review Newport Beach inventory re same. Brief with Craig Collins re same. | 2.60 | 130.00 |
| 6/17/2020 | Continue to print more reports in systsem and review. Continue to review case files and pending files to locate backup re inventories and sale at auction. Take copies of auction report | 0.70 | 35.00 |
| 6/18/2020 | Continue to review Parrish inventory list. Continue to review auction sale and verify all items pricing. Print accounting reports and review. Brief with Craig Collins re same and go over all the lists and reports in detail. Scan the documents to my computer and review. Bad copies so redo. Prepare reply email to Kyra Andrassy re each document and my results and add comments. Take copies of email for backup | 2.50 | 125.00 |

SUBTOTAL:                                                             [    7.60   380.00]

For professional services rendered                                        13.80   $690.00

EXHIBIT B45

Kristina Godinez
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


June 1, 2020


Invoice #  10357


Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Administration** | | |
| 5/4/2020 | Receiving 40 claim forms, scanning into case and prepping for conference call to discuss process on receiving claim forms. | 3.00 | 135.00 |
| 5/5/2020 | Conference call with Jim LeSieur and Craig M. Collins to review process of receiving claim forms. | 0.70 | 31.50 |
| 5/6/2020 | Processed mailed in claim forms. | 1.50 | 67.50 |
| 5/11/2020 | Received claims forms.  Completed receiving and review process for forms. | 4.20 | 189.00 |
| 5/12/2020 | Contacting investors that have returned claim form packages.  Updating address with new mailing addresses and mailing new claim forms. | 0.60 | 27.00 |
| 5/13/2020 | Updating received claim forms with investors updated contact information. | 1.70 | 76.50 |
| 5/14/2020 | Updated contact information from claim forms.  Filed back over 100 claims into investor folders.  Received today's incoming claims, date stamped, scanned, labeled and handed to Craig M. Collins for review. | 5.00 | 225.00 |
| 5/15/2020 | Correcting/updating, reprinting and mailing out claim forms to investors.  Filing remaining approved claims forms into investor files. | 1.60 | 72.00 |
| 5/18/2020 | Received and processed 19 claim forms from weekend and day of mail. | 1.20 | 54.00 |
| 5/19/2020 | Correcting and updating contact information received from investors.  Confirming new accounts to be added. | 1.00 | 45.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                      Page    2

| | | Hours | Amount |
|---|---|---|---|
| 5/20/2020 | Processed seven claim forms received today and handed to Craig M. Collins for review. | 0.50 | 22.50 |
| | Called investors with claims packages that were sent back to our office. Need updated mailing addresses. Mailed out correct packages. Translated basic messages in packages. | 1.60 | 72.00 |
| 5/21/2020 | Received and processed seven claim forms. | 0.60 | 27.00 |
| 5/22/2020 | Misc tasks for claim form processing. Received five claim forms. Updated contact information. Mailed corrected claims forms. Reviewed pending bad claims with Jim LeSieur. | 2.00 | 90.00 |
| 5/26/2020 | Pulling investor files and statements for pending claims needing more research from Craig M. Collins and Jim LeSieur. Responded to various emails from investor regarding claim forms. Took two investor calls. Filed resolved claims forms in investor file. Processed weekend and day of claim form mail. | 3.50 | 157.50 |
| | SUBTOTAL: | [ 28.70 | 1,291.50] |
| | Email | | |
| 5/12/2020 | Emailed counsel, Kyra Andrassy, to confirm the correct documents to be translated into Vietnamese. Received confirmation and emailed to Day Translation for quote. Emailed qoute for approval to Robert P. Mosier. | 0.50 | 22.50 |
| | SUBTOTAL: | [ 0.50 | 22.50] |
| | Meeting | | |
| 5/20/2020 | Had meeting with Craig M. Collins and Jim LeSieur regarding the "bad" claims and how to proceed. Pulled investor files for their review. Able to resolve majority. | 1.10 | 49.50 |
| | SUBTOTAL: | [ 1.10 | 49.50] |
| | Phone | | |
| 5/15/2020 | Returned call from investor and left voicemail advising update of mailed claim form package. | 0.10 | 4.50 |
| | SUBTOTAL: | [ 0.10 | 4.50] |
| | For professional services rendered | 30.40 | $1,368.00 |

EXHIBIT B47

Kristina Godinez
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


July 1, 2020


Invoice #  10358


Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Administration** | | |
| 6/1/2020 | Quick meeting/update with Jim LeSieur on pending files and resolved files and further actions. | 0.20 | 9.00 |
| | Processed 12 investor claims and saved and filed remaining from the week prior. | 0.70 | 31.50 |
| 6/2/2020 | Received three investor claims.  Processed three and filed back resolved claims. | 0.80 | 36.00 |
| 6/3/2020 | Per Jim LeSieur set up meeting with investor requesting.  Called investor with date and time and emailed confirmation.  Set up calendar invite for Jim LeSieur. | 0.40 | 18.00 |
| | Received one claim.  Processed and filed back.  Pulled investor files and statements for Jim LeSieur to review claim form. | 0.50 | 22.50 |
| 6/8/2020 | Processed claim forms received over weekend and today, a total of eight.  Filed back good claims forms per Craig M. Collins. | 0.40 | 18.00 |
| | Briefed with Jim LeSieur regarding disputed claims and pulled investor files for Jim LeSieur to review.  Requested translation quote for claims written in Vietnamese.  Updated report. | 2.00 | 90.00 |
| 6/9/2020 | Mailed out claim form package to investor with new address. Updated excel reports. | 0.10 | 4.50 |
| | Gathered claim forms in Vietnamese, scanned and submitted quote request to Day Translation. | 1.20 | 54.00 |

EXHIBIT B48

CHS TRUST    8:19-cv-499JVS(KESx)                                                      Page    2

| | | Hours | Amount |
|---|---|---|---|
| 6/9/2020 | Went through pending files and located investor files in order to file back good claims. Went through file cabinet to arrange investor files correctly. Briefed with Jim LeSieur on "disputed claims summary." | 2.60 | 117.00 |
| 6/11/2020 | Received and processed two claim forms. | 0.40 | 18.00 |
| | Finished pulling all paperwork for pending investors needing resolution on account amounts. Provided information and updated excel report to Jim LeSieur for final decision. | 0.90 | 40.50 |
| | Prepped and circulated agenda and meeting material to attendees per Jim LeSieur request. | 1.00 | 45.00 |
| 6/12/2020 | Corrected and mailed out revised claim form to investor: Phung Tran. | 0.30 | 13.50 |
| | Filed back claim packages of received forms and resolved investors. | 0.40 | 18.00 |
| | Processed second batch of pending claim forms that need further review from Jim LeSieur. Pulled investor file and statements for Jim LeSieur review. Emailed Jim LeSieur the update. | 0.80 | 36.00 |
| 6/17/2020 | Pulled additional paperwork for investor claims that need additional research from Jim LeSieur, per Jim LeSieur. | 0.60 | 27.00 |
| | Received 11 claim forms. Processed and received back from Craig M. Collins to file. | 0.80 | 36.00 |
| 6/18/2020 | Processed four claim forms. | 0.30 | 13.50 |
| | Briefed with Jim LeSieur regarding pending files and how to process and file. Reviewed letter to investor. Drafted letter to investor on Mosier & Co., Inc. letterhead per Jim LeSieur. Emailed to Jim LeSieur for review and forwarding to counsel. | 0.30 | 13.50 |
| 6/22/2020 | Received and processed 14 claim forms. | 0.90 | 40.50 |
| | Per Jim LeSieur, prepped and merged letter responses to investor inquiries to investors including support documents and revised claim form package. | 2.00 | 90.00 |
| 6/23/2020 | Received approval for f/u letter to investors. Submitted letter for quote to translate. | 0.10 | 4.50 |
| | Finished completing and mailing out disputed claim letters to investors. | 0.20 | 9.00 |
| | Updated contact information for investors on excel reports. | 0.30 | 13.50 |
| | Finished drafts on f/u letter to investors regarding submitting claims. Circulated to Mosier & Co., Inc. and counsel, Kyra Andrassy for approval. | 0.40 | 18.00 |
| 6/25/2020 | Researched and pulled requested additional documents for Jim LeSieur on pending investor claim forms. Provided information and update to Jim LeSieur. | 0.20 | 9.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                      Page    3

| | | Hours | Amount |
|---|---|---|---|
| 6/25/2020 | Processed from start to finish seven claim forms received in the mail. | 0.60 | 27.00 |
| | Finished edits of letter to investors with disputed claim forms. Emailed Day Translation for quotes on investors who mailed in Vietnamese claim form. | 1.00 | 45.00 |
| 6/29/2020 | Received translated letters from Day Translation. Prepped, saved and mailed letters from Mosier & Co., Inc. to investor regarding update on their pending claims along with amended claim form. | 0.80 | 36.00 |
| | Received, date stamped and scanned and saved to case folder ten claim forms. Handed to Craig M. Collins for review. | 0.90 | 40.50 |
| 6/30/2020 | Updated contact information based off returned claim forms. | 0.30 | 13.50 |
| | Formatted, mail merged, printed and stuff 160 follow up letter to investor who have not submitted their claim forms. | 5.00 | 225.00 |
| | SUBTOTAL: | [   27.40 | 1,233.00] |
| | Email | | |
| 6/1/2020 | Email to counsel, Kyra Andrassy regarding five investors requesting to meet in person to discuss form and completing form. | 0.10 | 4.50 |
| 6/4/2020 | Emails to counsel, Kyra Andrassy, and Jim LeSieur and office regarding investor meetings scheduled this week. | 0.20 | 9.00 |
| 6/5/2020 | Received email from counsel, Kyra Andrassy, with a request for an investor's email address. Relayed to Kyra investor does not have one. Kyra emailed second request to call investor and advise of the signed approved 5th fee application order and hearing has been vacated. As investor filed opposition mid May 2020. | 0.10 | 4.50 |
| 6/10/2020 | Per Jim LeSieur, emailed investor statements, summary breakdown and business card in order to receive completed claim form. | 0.10 | 4.50 |
| 6/12/2020 | Emailed SWE the items of discussion for status update meeting. Formatted and emailed current contact and mailing address list for investors. | 0.40 | 18.00 |
| 6/16/2020 | Received a call from investor regarding claim form. Requested to speak to Jim LeSieur. Per Jim LeSieur email investor Receiver's website and Jim LeSieur contact information. | 0.20 | 9.00 |
| 6/17/2020 | Received completed claim form via email from investor. Printed and processed claim form. Confirmed receipt with investor. | 0.10 | 4.50 |
| | Received and processed email request from counsel, Kyra Andrassy regarding researching investor. Resolved and reached out to investor directly. | 0.30 | 13.50 |
| 6/18/2020 | Received email request from Jim LeSieur to update mailing address for investor. Updated all reports that include mailing address. Sent Jim LeSieur and investor confirmation. | 0.20 | 9.00 |

CHS TRUST   8:19-cv-499JVS(KESx)                                                    Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| 6/22/2020 | Emailed two investors updates and/or confirmations regarding claim forms. | 0.20 | 9.00 |
| 6/23/2020 | Responded to Jim LeSieur email regarding interpreter for investor. | 0.10 | 4.50 |
|  | Received and processed claim form via email. | 0.10 | 4.50 |
| 6/29/2020 | Received call from investor with request to email her documents again due to accidentally deleting them.  Emailed them and forwarded a message. | 0.10 | 4.50 |
| 6/30/2020 | Submitted a document for translation into Vietnamese. | 0.10 | 4.50 |
|  | SUBTOTAL: | [  2.30 | 103.50] |

Meeting

|  |  | Hours | Amount |
|---|---|---|---|
| 6/5/2020 | Participated in a meeting with Jim LeSieur and investor Vu, including friend and translator regarding her accounts. Based off meeting created new claim forms with adjusted amounts. Kinvestor confirmed and signed revised claim forms. | 1.00 | 45.00 |
|  | Investor meeting with Jim LeSieur and investor Nguyen. Possibly might dispute claim amounts.  Will take home to research amounts.  Jim LeSieur advised her she must submit a claim even if she disputes Mosier & Co., Inc. amounts in order to have a claim.  Printed revised claim form with revised amounts and handed to investor. | 1.00 | 45.00 |
| 6/12/2020 | CHS status update meeting via zoom. | 0.60 | 27.00 |
|  | SUBTOTAL: | [  2.60 | 117.00] |

Phone

|  |  | Hours | Amount |
|---|---|---|---|
| 6/1/2020 | Left voicemail with investor regarding her request to meet in person during COVID19 and other current issues. | 0.10 | 4.50 |
|  | Received phone call from investor to confirm what she wrote on her claim form.  Pulled investor file and advised investor.  Confirmed on report.  Call resolved. | 0.20 | 9.00 |
| 6/5/2020 | Called investor per counsel, Kyra Andrassy, to update investor of signed 5th fee application  order and no hearing. | 0.10 | 4.50 |
| 6/9/2020 | Called investors with returned mailing.  Updated phone numbers on file. Received call back from investor.  Updated mailing address. | 0.10 | 4.50 |
| 6/10/2020 | Two phone calls to follow up with investors regarding pending additional information to be sent to Mosier & Co., Inc. to confirm account amounts. | 0.20 | 9.00 |

EXHIBIT B51

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    5

|  |  | Hours | Amount |
|---|---|---|---|
| 6/18/2020 | Called investor to follow up with revised claim package.  Investor advised she no longer agrees with the revised amounts.  Relayed the message to Jim LeSieur to call and explain revised amounts.  Reminded investor of deadline. | 0.10 | 4.50 |
| 6/23/2020 | Per Jim LeSieur, called investor for more clarification on email regarding needing more assistance.  Per investor, wanted confirmation on receipt of claim form and any other steps needed.  Confirmed nothing to do at this time. | 0.30 | 13.50 |
|  | SUBTOTAL: | [    1.10 | 49.50] |
|  | For professional services rendered | 33.40 | $1,503.00 |

EXHIBIT B52

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

April 1, 2020

Invoice #  10355

Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| Document Translation Fee | | |
| 3/26/2020 Day Translation fee for translating the claim form and letter into Vietnamese. See Day Translation invoice no. 80084. | 1 320.21 | 320.21 |
| SUBTOTAL: | [ | 320.21] |
| Total costs | | $320.21 |

EXHIBIT B53

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA  19178-7861



**Day**Translations

"Create Something Beautiful"

Mosier & Company, Inc.
Kristina Godinez
3151 Airway Avenue, Suite A-1
Costa Mesa CA  92626

| INVOICE # | 80084 |
| --- | --- |
| INVOICE Date | March 26, 2020 |
| Balance Due (USD) | $0.00 |

| Item | Description | Unit Cost | Quantity | Line Total |
| --- | --- | --- | --- | --- |
| Translation | English to Vietnamese Translation | 0.11 | 2911 | 320.21 |

| | |
| --- | --- |
| Total | 320.21 |
| Amount Paid | -320.21 |
| Balance Due (USD) | $0.00 |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

**Notes**
Document(s):

1. Claim Form Final Clean
2. Letter to Investors re Claims Procedure Exhibit to Motion

EXHIBIT B54

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


June 1, 2020


Invoice #  10355


Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| Document Translation Fee | | |
| 5/12/2020 Translation fee from Day Translations for invoice #81462 for fifth status report. | 1<br>140.80 | 140.80 |
| | | |
| SUBTOTAL: | [ | 140.80] |
| | | |
| Total costs | | $140.80 |

EXHIBIT B55

**Kristina Godinez**

| | |
|---|---|
| **From:** | Day Translations, Incorporated <maildelivery@freshbooks.com> |
| **Sent:** | Tuesday, May 12, 2020 3:16 PM |
| **To:** | Kristina Godinez |
| **Subject:** | [Day Translations, Incorporated] Payment Receipt for invoice 81462 |

Thank you for your business.

We have received your payment in the amount of $140.80 for invoice 81462.

If you have any questions about your payment, please email contact@daytranslations.com.

Cordially,

Day Translations, Incorporated
www.daytranslations.com
1-800-969-6853

1

EXHIBIT B56

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


June 10, 2020


Invoice #  10355


     Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | Document Translation Fee | | |
| 6/9/2020 | Translation for claim forms received in Vietnamese by investors. | 1<br>25.63 | 25.63 |
| | Translation for claim forms received in Vietnamese by investor. | 1<br>8.36 | 8.36 |
| | SUBTOTAL: | [ | 33.99] |
| | Total costs | | $33.99 |

EXHIBIT B57

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA  19178-7861
United States





**Day**Translations

"Create Something Beautiful"

Kristina Godinez
3151 Airway Avenue Suite A1
Costa Mesa CA  92626
USA

| INVOICE # | 82550 |
|---|---|
| INVOICE Date | June 9, 2020 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation Vietnamese-English(translation_document) | 25.63 | 1 | 25.63 |

| | |
|---|---|
| **Total** | **25.63** |
| Amount Paid | -25.63 |
| **Balance Due (USD)** | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B58

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA 19178-7861
United States





**Day**Translations

"Create Something Beautiful"

Kristina Godinez
3151 Airway Avenue Suite A1
Costa Mesa CA 92626
USA

| INVOICE # | 82525 |
|---|---|
| INVOICE Date | June 9, 2020 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation Vietnamese-English(translation_document) | 8.36 | 1 | 8.36 |

| | | |
|---|---|---|
| Total | | 8.36 |
| Amount Paid | | -8.36 |
| **Balance Due (USD)** | | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B59

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


June 17, 2020


Invoice #  10355

      Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| Document Translation Fee | | |
| 6/17/2020 Translation fee for claim form.  Reference Day Translation invoice #82908. | 1<br>7.81 | 7.81 |
| SUBTOTAL: | [ | 7.81] |
| Total costs | | $7.81 |

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA  19178-7861
United States





**Day**Translations

"Create Something Beautiful"

Kristina Godinez
3151 Airway Avenue Suite A1
Costa Mesa CA  92626
USA

| INVOICE # | 82908 |
| --- | --- |
| INVOICE Date | June 17, 2020 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
| --- | --- | --- | --- | --- |
| Service | translation Vietnamese-English(translation_document) | 7.81 | 1 | 7.81 |

| | |
| --- | --- |
| Total | 7.81 |
| Amount Paid | -7.81 |
| **Balance Due (USD)** | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B61

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

June 23, 2020

Invoice #  10355

Additional Charges :

|  | Qty/Price | Amount |
|---|---|---|
| Document Translation Fee | | |
| 6/23/2020 Day Translation fee for Investor Claim Form f/u letter to investor who have not submitted a claim.  Reference Day Translation invoice #83193. | 1<br>40.37 | 40.37 |
| SUBTOTAL: | [ | 40.37] |
| Total costs | | $40.37 |

EXHIBIT B62

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA  19178-7861
United States





**Day**Translations

"Create Something Beautiful"

Kristina Godinez
3151 Airway Avenue Suite A1
Costa Mesa CA  92626
USA

| | |
|---|---|
| INVOICE # | 83193 |
| INVOICE Date | June 23, 2020 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation English-Vietnamese(translation_document) | 40.37 | 1 | 40.37 |

| | |
|---|---|
| **Total** | **40.37** |
| Amount Paid | -40.37 |
| **Balance Due (USD)** | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B63

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

June 26, 2020

Invoice #  10355

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | Document Translation Fee | | |
| 6/25/2020 | Translation fee for translating letters to investors into Vietnamese.  Reference Day Translation invoice 83273. | 1<br>81.84 | 81.84 |
| | SUBTOTAL: | [ | 81.84] |
| | Total costs | | $81.84 |

EXHIBIT B64

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA  19178-7861
United States





**Day**Translations

"Create Something Beautiful"

Kristina Godinez
3151 Airway Avenue Suite A1
Costa Mesa CA  92626
USA

| INVOICE # | 83273 |
|---|---|
| INVOICE Date | June 25, 2020 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation English-Vietnamese(translation_document) | 81.84 | 1 | 81.84 |

| | | |
|---|---|---|
| **Total** | | **81.84** |
| Amount Paid | | -81.84 |
| **Balance Due (USD)** | | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B65

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

July 1, 2020

Invoice #  10355

Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| Document Translation Fee | | |
| 6/30/2020 Day Translation fee for response to investor inquiry via claim form.  See invoice #83427. | 1<br>25.96 | 25.96 |
| SUBTOTAL: | [ | 25.96] |
| Total costs | | $25.96 |

EXHIBIT B66

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA  19178-7861
United States





**Day**Translations

"Create Something Beautiful"

Kristina Godinez
3151 Airway Avenue Suite A1
Costa Mesa CA  92626
USA

| | |
|---|---|
| INVOICE # | 83427 |
| INVOICE Date | June 30, 2020 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | Translation/Interpretation service | 25.96 | 1 | 25.96 |

| | |
|---|---|
| **Total** | **25.96** |
| Amount Paid | -25.96 |
| **Balance Due (USD)** | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B67

Administrative
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

May 6, 2020

Invoice #  10358

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| $Mail | | | |
| 4/13/2020 | Mail to Morris. | 1<br>2.40 | 2.40 |
| 4/20/2020 | Forward mail. | 1<br>2.00 | 2.00 |
| | accounts payable | 1<br>0.50 | 0.50 |
| 4/21/2020 | accounts payable | 1<br>0.50 | 0.50 |
| 4/24/2020 | Claim package. | 528<br>1.60 | 844.80 |
| | SUBTOTAL: | [ | 850.20] |
| | Total costs | | $850.20 |

EXHIBIT B68

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


June 1, 2020


Invoice #  10360

Additional Charges :

|  | | Qty/Price | Amount |
|---|---|---|---|
| | $Mail | | |
| 5/4/2020 | Claim form Uyen Do. | 1<br>2.10 | 2.10 |
| 5/11/2020 | Corrected claim: Phung Chung. | 2.1<br>0.50 | 1.05 |
| 5/12/2020 | Accounts payable check. | 1<br>0.50 | 0.50 |
| | Corrected claim: Tan Pham Vo. | 1<br>0.50 | 0.50 |
| 5/15/2020 | Corrected claim: Van Dai Le. | 1<br>1.20 | 1.20 |
| | Corrected claim: Huong Thu Le. | 1<br>2.10 | 2.10 |
| | Corrected claim: Giang Le. | 1<br>2.10 | 2.10 |
| 5/19/2020 | Accounts payable checks. | 1<br>0.50 | 0.50 |
| 5/22/2020 | Corrected claim package: Kim Ly. | 1<br>2.10 | 2.10 |
| 5/27/2020 | Corrected claim package: Diana Duyen Nguyen. | 1<br>2.10 | 2.10 |

EXHIBIT B69

CHS TRUST    8:19-cv-499JVS(KESx)                                    Page    2

|  | Qty/Price | Amount |
|---|---|---|
| SUBTOTAL: | [ | 14.25] |
| Total costs | | $14.25 |

EXHIBIT B70

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

July 1, 2020

Invoice #  10360

Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| $Mail | | |
| 6/8/2020 Corrected claim form package: KimChi Dang. | 1<br>1.48 | 1.48 |
| Accounts payable | 1<br>0.50 | 0.50 |
| 6/12/2020 Corrected claim package: Phung Tran. | 1<br>2.10 | 2.10 |
| 6/17/2020 Accounts payable | 1<br>0.50 | 0.50 |
| 6/18/2020 Accounts payable check. | 1<br>0.50 | 0.50 |
| 6/22/2020 Revised claim: Tallent Chung. | 1<br>0.65 | 0.65 |
| Revised claim form: Tri Minh Tran. | 1<br>0.65 | 0.65 |
| Revised claim form: Kim Chi Dang. | 1<br>0.65 | 0.65 |
| 6/23/2020 Disputed claim letters. | 3<br>0.65 | 1.95 |
| 6/29/2020 Amended claim form and letter to investor. | 1<br>0.65 | 0.65 |

EXHIBIT B71

CHS TRUST      8:19-cv-499JVS(KESx)                                                Page      2

| | | Qty/Price | Amount |
|---|---|---|---|
| 6/29/2020 | Amended claim form. | 1<br>1.80 | 1.80 |
| 6/30/2020 | KimChi Dang requested copies of her submitted claim form for her records. | 1<br>0.65 | 0.65 |
| | Follow up letters to investors that have not submitted their completed claim forms. | 160<br>0.50 | 80.00 |
| | SUBTOTAL: | | [    92.08] |
| | Total costs | | $92.08 |

EXHIBIT B72

Administrative
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


May 6, 2020


Invoice #  10358


Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $ Other (Office) Expense | | |
| 4/22/2020 | Supplies for claim form packages to investors.  Included: copy paper, 9x12 large envelopes and labels. | 1 188.67 | 188.67 |
| | SUBTOTAL: | [ | 188.67] |
| | $Color Copies | | |
| 4/16/2020 | Fee schedule | 3 0.30 | 0.90 |
| 4/24/2020 | Receiver's letter to accompany claim form - english. | 1,584 0.30 | 475.20 |
| | Receiver's letter to accompany claim form - vietnamese. | 1,584 0.30 | 475.20 |
| 4/29/2020 | First Quarter fee application  (multiple drafts). | 30 0.30 | 9.00 |
| | SUBTOTAL: | [ | 960.30] |
| | $Xerox | | |
| 4/16/2020 | Fee schedule | 22 0.20 | 4.40 |

EXHIBIT B73

CHS TRUST    8:19-cv-499JVS(KESx)

Page    2

| | | Qty/Price | Amount |
|---|---|---|---|
| 4/16/2020 | Accounts payable check. | 1 0.20 | 0.20 |
| 4/17/2020 | Accounts payable check. | 1 0.20 | 0.20 |
| 4/18/2020 | Claim form and letter. | 28 0.20 | 5.60 |
| 4/24/2020 | Claim form - english version. | 2,426 0.20 | 485.20 |
| | Claim form - vietnamese version. | 2,910 0.20 | 582.00 |
| | SUBTOTAL: | | [ 1,077.60] |
| | Total costs | | $2,226.57 |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

June 1, 2020

Invoice #  10363

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| **$Color Copies** |  |  |  |
| 5/4/2020 | Claim form Uyen Do. | 17<br>0.30 | 5.10 |
| 5/11/2020 | Corrected claim: Phung Chung. | 18<br>0.30 | 5.40 |
|  | Corrected claim: Hong T Ngo. | 18<br>0.30 | 5.40 |
|  | SUBTOTAL: | [ | 15.90] |
| **$Xerox** |  |  |  |
| 5/1/2020 | Accounts payable checks. | 1<br>0.20 | 0.20 |
| 5/4/2020 | Claim form corrected. | 17<br>0.20 | 3.40 |
| 5/11/2020 | 5th Fee application pleadings. | 130<br>0.20 | 26.00 |
| 5/12/2020 | Accounts payable check. | 1<br>0.20 | 0.20 |
|  | Investor statements. | 4<br>0.20 | 0.80 |

EXHIBIT B75

CHS TRUST      8:19-cv-499JVS(KESx)                                                        Page      2

| | | Qty/Price | Amount |
|---|---|---|---|
| 5/12/2020 | Claim. | 6 0.20 | 1.20 |
| | Correct claim: Tan Pham Vo. | 18 0.20 | 3.60 |
| 5/15/2020 | Corrected claim: Vu Dai Le. | 18 0.20 | 3.60 |
| | Corrected claim: Huong Thu Le. | 18 0.20 | 3.60 |
| | Corrected claim: Giang Le. | 18 0.20 | 3.60 |
| 5/18/2020 | Accounts payable checks. | 1 0.20 | 0.20 |
| 5/19/2020 | Mosier & Co., Inc. Bills. | 7 0.20 | 1.40 |
| 5/20/2020 | Email to investor. | 1 0.20 | 0.20 |
| | Claims information. | 6 0.20 | 1.20 |
| | Claim summaries. | 42 0.20 | 8.40 |
| 5/21/2020 | Email to counsel, Kyra Andrassy. | 1 0.20 | 0.20 |
| | Claim worksheets. | 10 0.20 | 2.00 |
| | Corrected claim package: Kim Ly. | 34 0.20 | 6.80 |
| 5/26/2020 | Claims. | 5 0.20 | 1.00 |
| 5/29/2020 | CHS claims documents. | 20 0.20 | 4.00 |
| | SUBTOTAL: | | [    71.60] |
| | Total costs | | $87.50 |

EXHIBIT B76

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


July 1, 2020


Invoice #  10361

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Color Copies | | |
| 6/5/2020 | Mosier & Co., Inc. bills 5/2020. | 5 0.30 | 1.50 |
| 6/8/2020 | Disputed claim report. | 1 0.30 | 0.30 |
| 6/23/2020 | Draft investor letter. | 1 0.30 | 0.30 |
| 6/29/2020 | CHS letters to investors. | 2 0.30 | 0.60 |
| 6/30/2020 | Follow up letter to investors who have not submitted their claim in English. | 161 0.30 | 48.30 |
| | Follow up letter to investors who have not submitted their claim in Vietnamese. | 161 0.30 | 48.30 |
| | SUBTOTAL: | [ | 99.30] |
| | $Xerox | | |
| 6/1/2020 | Claim documentation. | 50 0.20 | 10.00 |
| 6/4/2020 | Posted notice of Covid 19 safety precautions. | 3 0.20 | 0.60 |

EXHIBIT B77

CHS TRUST    8:19-cv–499JVS(KESx)                                     Page    2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 6/4/2020 | Yen ThiNgoc Nguyen statements. | 10 0.20 | 2.00 |
| 6/5/2020 | Claims: Yen N Vu. | 10 0.20 | 2.00 |
|  | Claims: Yen N Vu. | 20 0.20 | 4.00 |
|  | Signed order for 5th fee application. | 5 0.20 | 1.00 |
|  | Claims:Yen Nguyen. | 6 0.20 | 1.20 |
|  | Mosier & Co., Inc. bills 5/2020. | 11 0.20 | 2.20 |
|  | Claims dispute documentation. | 20 0.20 | 4.00 |
| 6/8/2020 | Copies of checks. | 2 0.20 | 0.40 |
|  | Claim received via email. | 3 0.20 | 0.60 |
|  | Printed email to Day Translation. | 3 0.20 | 0.60 |
|  | Corrected claim package: KimChi Dang. | 10 0.20 | 2.00 |
|  | Copies of insiders statements. | 10 0.20 | 2.00 |
|  | Disputed claim documents. | 25 0.20 | 5.00 |
| 6/9/2020 | Accounts payable checks. | 7 0.20 | 1.40 |
| 6/11/2020 | Translated claims. | 5 0.20 | 1.00 |
|  | Dispute summary. | 2 0.20 | 0.40 |
|  | Disputed claim documents. | 20 0.20 | 4.00 |

EXHIBIT B78

CHS TRUST      8:19-cv-499JVS(KESx)                                                    Page      3

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 6/12/2020 | Documents for meeting. | 2 0.20 | 0.40 |
|  | Corrected claim form: Phung Tran. | 17 0.20 | 3.40 |
| 6/15/2020 | Disputed claim documents. | 20 0.20 | 4.00 |
| 6/16/2020 | Disputed claim documents. | 16 0.20 | 3.20 |
| 6/17/2020 | Accounting reports. | 8 0.20 | 1.60 |
|  | Copy of check. | 1 0.20 | 0.20 |
|  | Disputed claim worksheet. | 1 0.20 | 0.20 |
|  | Emailed claim form: Phuong Tran. | 4 0.20 | 0.80 |
|  | Disputed claim documents. | 10 0.20 | 2.00 |
|  | Mosier & Co., Inc. bills. | 11 0.20 | 2.20 |
|  | List of investors. | 14 0.20 | 2.80 |
|  | Investor claims. | 14 0.20 | 2.80 |
|  | Accounts payable checks. | 1 0.20 | 0.20 |
|  | Accounts payable invoice. | 1 0.20 | 0.20 |
| 6/18/2020 | Accounts payable check. | 1 0.20 | 0.20 |
| 6/22/2020 | Follow up letter to investor. | 1 0.20 | 0.20 |
|  | Copy of envelope. | 1 0.20 | 0.20 |

EXHIBIT B79

CHS TRUST     8:19-cv-499JVS(KESx)                                    Page     4

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 6/22/2020 | Investor letter. | 1 0.20 | 0.20 |
|  | Letter. | 1 0.20 | 0.20 |
|  | Investor letter. | 3 0.20 | 0.60 |
|  | Claim form received via email. | 4 0.20 | 0.80 |
|  | Revised claim form: Star Keui. | 6 0.20 | 1.20 |
|  | Investor requested copies. | 8 0.20 | 1.60 |
|  | Investor letter. | 11 0.20 | 2.20 |
|  | Disputed claims. | 25 0.20 | 5.00 |
|  | Investor letter. | 1 0.20 | 0.20 |
|  | Investor letter. | 6 0.20 | 1.20 |
| 6/23/2020 | Draft investor letter. | 1 0.20 | 0.20 |
|  | Translation invoice. | 2 0.20 | 0.40 |
|  | Investor email. | 3 0.20 | 0.60 |
| 6/25/2020 | Copies of investor envelope. | 3 0.20 | 0.60 |
|  | Quarter cash flow. | 2 0.20 | 0.40 |
|  | Disputed claims. | 10 0.20 | 2.00 |
|  | Quarter cash flow. | 1 0.20 | 0.20 |

EXHIBIT B80

CHS TRUST   8:19-cv-499JVS(KESx)                                          Page     5

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 6/29/2020 | Amended claim forms. | 1<br>0.20 | 0.20 |
|  | Copy of investor check for research. | 1<br>0.20 | 0.20 |
|  | Copy of check for research. | 1<br>0.20 | 0.20 |
|  | Amended claim form for investor. | 6<br>0.20 | 1.20 |
|  | Copies of claim form for KimChi Dang, per her request. | 6<br>0.20 | 1.20 |
|  | Disputed claims. | 10<br>0.20 | 2.00 |
|  | Amended claim form for investor. | 11<br>0.20 | 2.20 |
| 6/30/2020 | 2nd quarter financial information. | 7<br>0.20 | 1.40 |
|  | SUBTOTAL: | [ | 95.20] |
|  | Total costs |  | $194.50 |

EXHIBIT B81

## PROOF OF SERVICE

I am over the age of 18 years and not a party to this action.  My business address is:

    Mosier & Company, Inc.
    3151 Airway Avenue, Suite A-1, Costa Mesa CA 92626
    Telephone No. (714) 432-0800; Facsimile No. (714) 432-7329

On 8/14/2020, I served true copies of the following document(s) entitled

**RECEIVER'S 6TH FEE APPLICATION FOR THE SECOND QUARTER ENDING JUNE 30, 2020.**

on all the parties to this action addressed as stated on the attached service list:

☒ **(BY COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")) -** Pursuant to United States District Court, Central District of California, Local Civil Rule 5-3, the foregoing document will be served by the court via NEF and hyperlinked to the document. On 8/14/2020, I checked the CM/ECF docket for this case and determined that the aforementioned person(s) are on Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated.

☒ **(BY U.S. MAIL).**  I enclosed the document(s) in a sealed envelope or package and placed the envelope for collection and mailing, following our ordinary business practices.  I am readily familiar with the practice of Mosier & Company, Inc. for collecting and processing correspondence for mailing.  On the same day that correspondence is placed for collection and mailing, it is deposited in the ordinary course of business with USPS in a sealed envelope with postage fully prepaid.  I am a resident or employed in the county where the mailing occurred.  The envelope was placed in the mail at Costa Mesa, California.

☐ **(BY E-MAIL).**  By scanning the document(s) and then e-mailing the resultant pdf to the e-mail address indicated above per agreement.  Attached to the declaration is a copy of the e-mail transmission.

☐ **(BY FACSIMILE).**  I caused the above-referenced documents to be transmitted to the noted addressee(s) at the fax number as stated.  Attached to this declaration is a "Confirmation Report" confirming the status of transmission.  Executed on xx/xx/xx, at Costa Mesa, California.

I declare under penalty of perjury that the foregoing is true and correct.

Date: August 14, 2020                    Kristina Godinez

**SERVICE LIST**

**VIA NOTICE OF ELECTRONIC FILING ("NEF"):**

- **Kyra E Andrassy** kandrassy@swelawfirm.com, jchung@swelawfirm.com, lgarrett@swelawfirm.com, gcruz@swelawfirm.com

- **Michael Lewis Simon**  msimon@swelawfirm.com

- **Lynn M Dean** deanl@sec.gov, LAROFiling@sec.gov, longoa@sec.gov, himesm@sec.gov, irwinma@sec.gov, hillan@sec.gov

- **William H Forman** wforman@scheperkim.com, rramirez@scheperkim.com, mlievsay@scheperkim.com, cgonzalez@scheperkim.com

- **Stanley L Friedman**  friedman@friedmanlaw.org

- **John P Kreis**  jkreis@kreislaw.com, j.kreis@ca.rr.com

- **Eliot F Krieger**  ekrieger@sktlawyers.com, alucero@sktlawyers.com

- **Robert P Mosier**  rmosier@mosierco.com

- **Jennifer D Reece**  reecej@sec.gov, stewartan@sec.gov, minnickd@sec.gov, justicet@sec.gov, fairchildr@sec.gov,

- **Stanley C Morris**  scm@cormorllp.com; 1903134420@filings.docketbird.com; 5564279420@filings.docketbird.com

- **Bradon Scott Reif** breif@reiflawgroup.com, docketRLG@ecf.courtdrive.com, docket@reiflawgroup.com

- **Jeffrey L Steinfeld** jsteinfeld@scheperkim.com, rramirez@scheperkim.com

- **Christopher  Lih-Wei Wong**  cwong@skt.law, alucero@skt.law

**By U.S. Mail:**

- Kenneth P. White
  Brown White & Osborn LLP 333 S. Hope Street,
  Suite 4000 Los Angeles, California 91214 Attorney
  for Kent Whitney

- Luke T Ho
  1212 Heritage Way
  Covina CA 91724

- Huong Ngoc Nguyen
  893 Roberts Pl
  San Jose CA 95122