1  Robert P. Mosier
   Craig M. Collins, CPA
2  James G. LeSieur
   MOSIER & COMPANY, INC.
3  3151 Airway Avenue, Suite A-1
   Costa Mesa, California   92626
4  Telephone:      (714) 432-0800
   Facsimile:      (714) 432-7329
5  E-Mail:   Rmosier@Mosierco.com

6  Court Appointed Receiver

7

8                **UNITED STATES DISTRICT COURT**

9                **CENTRAL DISTRICT OF CALIFORNIA**

10

11 **SECURITIES AND EXCHANGE**          ) Case No: 8:19-CV-00499-JVS-KES
   **COMMISSION,**                      ) Assigned for all purposes to the
12                                      ) Honorable James V. Selna
                  **Plaintiff,**        )
13                                      )
                                        ) **RECEIVER'S 7th FEE APPLICATION**
14 **vs.**                              ) **FOR THE THIRD QUARTER ENDING**
                                        ) **9/30/20; DECLARATION OF**
15                                      ) **RECEIVER, ROBERT P. MOSIER**
                                        )
16                                      )
   **KENT R.E. WHITNEY, et al.,**       )
17                                      ) **Date:   No Hearing Set**
                                        ) **Time:   1:30 PM**
18                **Defendants.**       ) **CTRM: 10C**
                                        )
19 _____     )

20 **TO THE HONORABLE JAMES V. SELNA, UNITED STATES DISTRICT**
   **JUDGE, THE SECURITIES AND EXCHANGE COMMISSION, AND**
21 **OTHER PARTIES IN INTEREST:**

22       Robert P. Mosier, duly-appointed Receiver for Kent R.E. Whitney,

23 David Lee Parrish, The Church for the Healthy Self aka CHS Trust, CHS

24 Asset Management, Inc., Ngoc Ha Nguyen, and iCare Financial Solution,

25 Inc. (collectively "CHS"), respectfully presents this 7th Quarterly Fee

26 Application (July 1 thru September 30, 2020).   Included in this application

27 is a summary and the timesheets for the Receiver and his staff of six

28 individuals who worked on the CHS matter during the 3nd Quarter 2020.

Counsel for the Receiver will submit a separate application.   The order of appointment directs that fees shall be presented quarterly after the end of the most recent completed quarter.   This application and its exhibits were shared with the Securities and Exchange Commission, which informed the Receiver that it has no objection to the relief sought.   This 7th Quarterly Application is presented in two sections:   *A. Status Update; and B. Fees/Costs Summary.*

## A. *STATUS UPDATE*

1.   <u>Limitation</u>:   The following update is based upon roughly nineteen months of investigation, discussions with investors and reviewing and analyzing limited records and computer data.   The observations and conclusions below remain subject to change as new information is received.

2.   <u>Progress During the Quarter</u>:   The Seventh Status Report accurately describes the activities of the Receiver and his staff for the July through September 2020 period.   The primary activity during the third quarter was continued review and adjustments to CHS investor claims.   As set forth in the accompanying 7th Status Report, the results as of late October 2020 are good and finally nearing completion.   The new numbers are:   442 claim forms have been processed; 50 investors have not responded and 18 of these already had received payouts in excess of 30%.   Roughly 10 investor claims are still the subject of review and negotiations.   The new total amount owing to non-insider investors is approximately $26.5 million. Jim LeSieur, the Receiver's lead agent, continues to patiently communicate, respond and in some instances negotiate with the investors and the Receiver expects these claims to be resolved in the near future.

3.   <u>7th Quarterly Status Report</u>:   As noted above, this fee application should be read in conjunction with the Receiver's 7th Quarterly Status Report that is being contemporaneously filed with the Court.

### *B. FEES/COSTS SUMMARY*

4. <u>Tasks Undertaken:</u>   All of the tasks of the Receiver and his staff related to claims management and preparing reports for the reporting period.

5. <u>Receiver's Fees:</u>   The Receiver's fees for this three-month period are $12,294.30, based on 34.1 hours at a reduced hourly rate of $360.54 (see Fee Summary Exhibit "A").   This is roughly equal to the Receiver's fees in the 2nd quarter 2020.   Details of the fees are in Exhibit "B".

6. <u>Receiver's Staff:</u>   The Receiver's staff is summarized in two categories: (a) Accounting and Project Manager(s) consisting of two individuals (Craig Collins, CPA and Jim LeSieur, Project Coordinator) with total fees of $36,652 and (b) Bookkeeping and Paralegal, consisting of three individuals (Nancy Michenaud, Aurora Bloom and Kristina Godinez) with total fees of $7,528.50 and administrative costs of $892.26.

7. <u>Total Receiver-Related Fees:</u>   The total fees and costs of the Receiver and his staff plus costs total $57,367.06 with a blended hourly rate of $168.03 for the six individuals who were involved in this effort.   Exhibit "A."

8. <u>Receiver's Counsel:</u>   The Receiver's counsel submits a separate fee application that the Receiver monitors and approves prior to being presented to the Court.   Current fees for the Receiver's law firm, Smiley Wang-Ekvall, total $42,830.55 plus $4,003.07 in costs for the 3rd quarter 2020.   The Receiver observes that the law firm continues to do excellent work at reasonable rates and thereby brings good value for the benefit of the victims.

9. <u>Conclusion:</u>   The most significant gain during this quarter is the near finalization of the investor claims process.   This is expected to facilitate an interim distribution to victims/investors in the 4th Quarter 2020 pending

finalization of the review and a noticed motion to the Court.

10.    Your Receiver prays that this Court enter an order that approves the fees and costs of the Receiver and his staff as outlined herein and orders them paid.   Your Receiver further prays for such relief as the Court deems appropriate and just.

Date: November 12, 2020

Respectfully submitted

Robert P. Mosier, Court-Appointed Receiver

# DECLARATION OF THE RECEIVER

I, Robert P. Mosier, declare and affirm as follows:

I am the duly appointed Receiver in this matter.   I have personally prepared this Seventh Fee Application and am familiar with its content, and I believe that the data is accurate to the best of my knowledge and belief. Where others have contributed to the fee application, these are so noted.

The total fees sought by the Receiver and his staff are $56,474.80 at a blended hourly rate of $168.03.   Administrative costs total $892.26 and reflect the costs related to the general administration of the ongoing claims review process.

Exhibit "A" is a summary of the fees and costs by category, prepared by Aurora Bloom, Assistant Controller, followed by Exhibit "B" the detailed timeslips that were prepared contemporaneously each day by the six individuals that make up this fee request.

I declare under the laws of the United States of America and the State of California that the above is true and correct to the best of my knowledge and belief.   This declaration was signed by me on the 12th day of November 2020 in Costa Mesa, CA.

_____
Robert P. Mosier, Court-Appointed Receiver

EXHIBIT "A"

# RECEIVERSHIP ESTATE of CHS TRUST

## SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

### FOR THE PERIOD OF JULY 2020 THROUGH SEPTEMBER 2020

| SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| RECEIVER ROBERT P. MOSIER | 34.10 | $360.54 | $12,294.30 | $0.00 | $12,294.30 | $0.00 | $12,294.30 |
| ACCOUNTING & FIELD AGENTS | 160.40 | $228.50 | 36,652.00 | 0.00 | 36,652.00 | 0.00 | 36,652.00 |
| BOOKKEEPING & PARALEGAL | 141.60 | $53.17 | 7,528.50 | 3.48 | 7,531.98 | 0.00 | 7,531.98 |
| ADMINISTRATIVE COSTS | | | | 888.78 | 888.78 | 29.30 | 859.48 |
| TOTAL FEES & COSTS | 336.10 | $168.03 | $56,474.80 | $892.26 | $57,367.06 | $29.30 | $57,337.76 |
| | | | | | (0.00) | 0.00 | 0.00 |

| RECEIVER: ROBERT P. MOSIER | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| JULY | 2020 | 15.00 | $383.00 | $5,093.90 | $0.00 | $5,093.90 | $0.00 | $5,093.90 |
| AUGUST | 2020 | 8.10 | $383.00 | 3,102.30 | 0.00 | 3,102.30 | 0.00 | 3,102.30 |
| SEPTEMBER | 2020 | 11.00 | $372.55 | 4,098.10 | 0.00 | 4,098.10 | 0.00 | 4,098.10 |
| RECEIVER'S FEES | | 34.10 | $360.54 | $12,294.30 | $0.00 | $12,294.30 | $0.00 | $12,294.30 |

| ACCOUNTING & FIELD AGENTS: CRAIG M. COLLINS-C.P.A | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| JULY | 2020 | 25.50 | $292.00 | $7,446.00 | $0.00 | $7,446.00 | $0.00 | $7,446.00 |
| AUGUST | 2020 | 12.10 | $292.00 | 3,533.20 | 0.00 | 3,533.20 | 0.00 | 3,533.20 |
| SEPTEMBER | 2020 | 35.00 | $292.00 | 10,220.00 | 0.00 | 10,220.00 | 0.00 | 10,220.00 |
| JIM LESIEUR-Sr. Project Director | | | | | | | | |
| JULY | 2019 | 55.40 | $176.00 | 9,750.40 | 0.00 | 9,750.40 | 0.00 | 9,750.40 |
| AUGUST | 2020 | 6.80 | $176.00 | 1,196.80 | 0.00 | 1,196.80 | 0.00 | 1,196.80 |
| SEPTEMBER | 2020 | 25.60 | $176.00 | 4,505.60 | 0.00 | 4,505.60 | 0.00 | 4,505.60 |
| TOTAL ACCOUNTING & AGENTS | | 160.40 | $228.50 | $36,652.00 | $0.00 | $36,652.00 | $0.00 | $36,652.00 |

| BOOKKEEPING & PARALEGAL: NANCY E. MICHENAUD | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| JULY | 2020 | 3.60 | $95.00 | $342.00 | $0.00 | $342.00 | $0.00 | $342.00 |
| AUGUST | 2020 | 4.40 | $95.00 | 418.00 | 0.00 | 418.00 | 0.00 | 418.00 |
| SEPTEMBER | 2020 | 7.90 | $95.00 | 750.50 | 0.00 | 750.50 | 0.00 | 750.50 |
| AURORA BLOOM | | | | | | | | |
| JULY | 2020 | 46.70 | $50.00 | 2,335.00 | 0.00 | 2,335.00 | 0.00 | 2,335.00 |
| AUGUST | 2020 | 19.70 | $50.00 | 985.00 | 0.00 | 985.00 | 0.00 | 985.00 |
| SEPTEMBER | 2020 | 5.90 | $50.00 | 295.00 | 3.48 | 298.48 | 0.00 | 298.48 |
| KRISTINA GODINEZ | | | | | | | | |
| JULY | 2020 | 37.50 | $45.00 | 1,687.50 | 0.00 | 1,687.50 | 0.00 | 1,687.50 |
| AUGUST | 2020 | 4.70 | $45.00 | 211.50 | 0.00 | 211.50 | 0.00 | 211.50 |
| SEPTEMBER | 2020 | 11.20 | $45.00 | 504.00 | 0.00 | 504.00 | 0.00 | 504.00 |
| BOOKKEEPING/PARALEGAL | | 141.60 | $53.17 | $7,528.50 | $3.48 | $7,531.98 | $0.00 | $7,531.98 |

| ADMINISTRATIVE COSTS: | | MISC. COSTS | TAX FORMS | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX, etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|---|
| JULY | 2020 | $380.78 | $0.00 | $7.40 | $227.60 | $0.00 | $615.78 | $0.00 | $615.78 |
| AUGUST | 2020 | $0.00 | $0.00 | $12.60 | $143.00 | $29.30 | $184.90 | $29.30 | $155.60 |
| SEPTEMBER | 2020 | $0.00 | $0.00 | $3.20 | $84.90 | $0.00 | $88.10 | $0.00 | $88.10 |
| TOTAL ADMIN COSTS | | $380.78 | $0.00 | $23.20 | $455.50 | $29.30 | $888.78 | $29.30 | $859.48 |

Z:\17006\FLDR\17736 CHS Trust\[FEES JULY 2020-SEPTEMBER 2020.xls]Sheet1

EXHIBIT A 6

# RECEIVERSHIP ESTATE of CHS TRUST

## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF MARCH 2019 THROUGH SEPTEMBER 2020

| *CUMULATIVE* SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| RECEIVER ROBERT P. MOSIER | 431.30 | $358.49 | $154,617.10 | $0.00 | $154,617.10 | $142,322.80 | $12,294.30 |
| ACCOUNTING & FIELD AGENTS | 1,159.50 | $239.22 | 277,378.00 | 19.72 | 277,397.72 | 240,745.72 | 36,652.00 |
| BOOKKEEPING & PARALEGAL | 1,231.30 | $60.32 | 74,269.50 | 207.46 | 74,476.96 | 66,944.98 | 7,531.98 |
| ADMINISTRATIVE COSTS | | | | 11,853.89 | 11,853.89 | 10,994.41 | 859.48 |
| TOTAL FEES & COSTS | 2,822.10 | $179.39 | $506,264.60 | $12,081.07 | $518,345.67 | $461,007.91 | $57,337.76 |
| | | | | | 0.00 | (0.00) | (0.00) |

**RECEIVER:**
ROBERT P. MOSIER

| | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 91.70 | $326.20 | $29,912.30 | $0.00 | $29,912.30 | $29,912.30 | $0.00 |
| APRIL | 2019 | 89.70 | $350.98 | 31,482.60 | 0.00 | 31,482.60 | 31,482.60 | 0.00 |
| MAY | 2019 | 38.90 | $383.00 | 14,898.70 | 0.00 | 14,898.70 | 14,898.70 | 0.00 |
| JUNE | 2019 | 21.00 | $383.00 | 8,043.00 | 0.00 | 8,043.00 | 8,043.00 | 0.00 |
| JULY | 2019 | 17.20 | $383.00 | 6,587.60 | 0.00 | 6,587.60 | 6,587.60 | 0.00 |
| AUGUST | 2019 | 10.00 | $383.00 | 3,830.00 | 0.00 | 3,830.00 | 3,830.00 | 0.00 |
| SEPTEMBER | 2019 | 24.30 | $383.00 | 9,306.90 | 0.00 | 9,306.90 | 9,306.90 | 0.00 |
| OCTOBER | 2019 | 12.80 | $383.00 | 4,902.40 | 0.00 | 4,902.40 | 4,902.40 | 0.00 |
| NOVEMBER | 2019 | 12.60 | $383.00 | 4,825.80 | 0.00 | 4,825.80 | 4,825.80 | 0.00 |
| DECEMBER | 2019 | 18.50 | $383.00 | 7,085.50 | 0.00 | 7,085.50 | 7,085.50 | 0.00 |
| JANUARY | 2020 | 11.00 | $383.00 | 4,213.00 | 0.00 | 4,213.00 | 4,213.00 | 0.00 |
| FEBRUARY | 2020 | 17.30 | $283.38 | 4,902.40 | 0.00 | 4,902.40 | 4,902.40 | 0.00 |
| MARCH | 2020 | 3.10 | $383.00 | 1,187.30 | 0.00 | 1,187.30 | 1,187.30 | 0.00 |
| APRIL | 2020 | 13.10 | $383.00 | 5,017.30 | 0.00 | 5,017.30 | 5,017.30 | 0.00 |
| MAY | 2020 | 7.20 | $383.00 | 2,757.60 | 0.00 | 2,757.60 | 2,757.60 | 0.00 |
| JUNE | 2020 | 8.80 | $383.00 | 3,370.40 | 0.00 | 3,370.40 | 3,370.40 | 0.00 |
| JULY | 2020 | 15.00 | $383.00 | 5,093.90 | 0.00 | 5,093.90 | 0.00 | 5,093.90 |
| AUGUST | 2020 | 8.10 | $383.00 | 3,102.30 | 0.00 | 3,102.30 | 0.00 | 3,102.30 |
| SEPTEMBER | 2020 | 11.00 | $372.55 | 4,098.10 | 0.00 | 4,098.10 | 0.00 | 4,098.10 |
| **RECEIVER'S FEES** | | 431.30 | $358.49 | $154,617.10 | $0.00 | $154,617.10 | $142,322.80 | $12,294.30 |

**ACCOUNTING & FIELD AGENTS:**
CRAIG M. COLLINS-C.P.A

| | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 86.40 | $292.00 | $25,228.80 | $0.00 | $25,228.80 | $25,228.80 | $0.00 |
| APRIL | 2019 | 74.40 | $292.00 | 21,724.80 | 0.00 | 21,724.80 | 21,724.80 | 0.00 |
| MAY | 2019 | 79.10 | $292.00 | 23,097.20 | 0.00 | 23,097.20 | 23,097.20 | 0.00 |
| JUNE | 2019 | 56.00 | $292.00 | 16,352.00 | 0.00 | 16,352.00 | 16,352.00 | 0.00 |
| JULY | 2019 | 29.80 | $292.00 | 8,701.60 | 0.00 | 8,701.60 | 8,701.60 | 0.00 |
| AUGUST | 2019 | 20.30 | $292.00 | 5,927.60 | 0.00 | 5,927.60 | 5,927.60 | 0.00 |
| SEPTEMBER | 2019 | 51.70 | $292.00 | 15,096.40 | 0.00 | 15,096.40 | 15,096.40 | 0.00 |
| OCTOBER | 2019 | 21.70 | $292.00 | 6,336.40 | 0.00 | 6,336.40 | 6,336.40 | 0.00 |
| NOVEMBER | 2019 | 15.30 | $292.00 | 4,467.60 | 0.00 | 4,467.60 | 4,467.60 | 0.00 |
| DECEMBER | 2019 | 18.10 | $292.00 | 5,285.20 | 0.00 | 5,285.20 | 5,285.20 | 0.00 |
| JANUARY | 2020 | 23.90 | $292.00 | 6,978.80 | 0.00 | 6,978.80 | 6,978.80 | 0.00 |
| FEBRUARY | 2020 | 15.40 | $292.00 | 4,496.80 | 0.00 | 4,496.80 | 4,496.80 | 0.00 |
| MARCH | 2020 | 10.20 | $292.00 | 2,978.40 | 0.00 | 2,978.40 | 2,978.40 | 0.00 |
| APRIL | 2020 | 12.20 | $292.00 | 3,562.40 | 0.00 | 3,562.40 | 3,562.40 | 0.00 |
| MAY | 2020 | 28.30 | $292.00 | 8,263.60 | 0.00 | 8,263.60 | 8,263.60 | 0.00 |
| JUNE | 2020 | 19.90 | $292.00 | 5,810.80 | 0.00 | 5,810.80 | 5,810.80 | 0.00 |
| JULY | 2020 | 25.50 | $292.00 | 7,446.00 | 0.00 | 7,446.00 | 0.00 | 7,446.00 |
| AUGUST | 2020 | 12.10 | $292.00 | 3,533.20 | 0.00 | 3,533.20 | 0.00 | 3,533.20 |
| SEPTEMBER | 2020 | 35.00 | $292.00 | 10,220.00 | 0.00 | 10,220.00 | 0.00 | 10,220.00 |

Z:\1700\FLDR\1736 CHS Trust\[TOTAL FEES SEPTEMBER 2020.xls]Sheet1

EXHIBIT A 7

# RECEIVERSHIP ESTATE of CHS TRUST

## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

### FOR THE PERIOD OF MARCH 2019 THROUGH SEPTEMBER 2020

| ACCOUNTING & FIELD AGENTS (Continued): | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| JIM LESIEUR-Sr. Project Director | | | | | | | | |
| MARCH | 2019 | 104.90 | $176.00 | 18,462.40 | 0.00 | 18,462.40 | 18,462.40 | 0.00 |
| APRIL | 2019 | 79.40 | $176.00 | 13,974.40 | 0.00 | 13,974.40 | 13,974.40 | 0.00 |
| MAY | 2019 | 31.90 | $176.00 | 5,614.40 | 0.00 | 5,614.40 | 5,614.40 | 0.00 |
| JUNE | 2019 | 17.90 | $176.00 | 3,150.40 | 0.00 | 3,150.40 | 3,150.40 | 0.00 |
| JULY | 2019 | 6.40 | $176.00 | 1,126.40 | 0.00 | 1,126.40 | 1,126.40 | 0.00 |
| AUGUST | 2019 | 20.90 | $176.00 | 3,678.40 | 0.00 | 3,678.40 | 3,678.40 | 0.00 |
| SEPTEMBER | 2019 | 42.80 | $176.00 | 7,532.80 | 0.00 | 7,532.80 | 7,532.80 | 0.00 |
| OCTOBER | 2019 | 10.00 | $176.00 | 1,760.00 | 0.00 | 1,760.00 | 1,760.00 | 0.00 |
| NOVEMBER | 2019 | 5.60 | $176.00 | 985.60 | 0.00 | 985.60 | 985.60 | 0.00 |
| DECEMBER | 2019 | 16.50 | $176.00 | 2,904.00 | 0.00 | 2,904.00 | 2,904.00 | 0.00 |
| JANUARY | 2020 | 11.30 | $176.00 | 1,988.80 | 0.00 | 1,988.80 | 1,988.80 | 0.00 |
| FEBRUARY | 2020 | 11.00 | $176.00 | 1,936.00 | 0.00 | 1,936.00 | 1,936.00 | 0.00 |
| MARCH | 2020 | 0.00 | $176.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APRIL | 2020 | 6.80 | $176.00 | 1,196.80 | 0.00 | 1,196.80 | 1,196.80 | 0.00 |
| MAY | 2020 | 17.60 | $176.00 | 3,097.60 | 0.00 | 3,097.60 | 3,097.60 | 0.00 |
| JUNE | 2020 | 48.00 | $176.00 | 8,448.00 | 0.00 | 8,448.00 | 8,448.00 | 0.00 |
| JULY | 2020 | 55.40 | $176.00 | 9,750.40 | 0.00 | 9,750.40 | 0.00 | 9,750.40 |
| AUGUST | 2020 | 6.80 | $176.00 | 1,196.80 | 0.00 | 1,196.80 | 0.00 | 1,196.80 |
| SEPTEMBER | 2020 | 25.60 | $176.00 | 4,505.60 | 0.00 | 4,505.60 | 0.00 | 4,505.60 |
| JOHN GREEN- Field Agent | | | | | | | | |
| MARCH | 2019 | 5.40 | $104.00 | 561.60 | 19.72 | 581.32 | 581.32 | 0.00 |
| **TOTAL ACCOUNTING & AGENTS** | | **1,159.50** | **$239.22** | **$277,378.00** | **$19.72** | **$277,397.72** | **$240,745.72** | **$36,652.00** |

Z:\1700\FLDR\1736 CHS Trust\[TOTAL FEES SEPTEMBER 2020.xls]Sheet1

EXHIBIT A 8

# RECEIVERSHIP ESTATE of CHS TRUST

### *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

### FOR THE PERIOD OF MARCH 2019 THROUGH SEPTEMBER 2020

**BOOKKEEPING & PARALEGAL:**

| NANCY E. MICHENAUD | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 60.50 | $95.00 | $5,747.50 | $28.71 | $5,776.21 | $5,776.21 | $0.00 |
| APRIL | 2019 | 46.30 | $95.00 | 4,398.50 | 6.26 | 4,404.76 | 4,404.76 | 0.00 |
| MAY | 2019 | 74.70 | $95.00 | 7,096.50 | 0.00 | 7,096.50 | 7,096.50 | 0.00 |
| JUNE | 2019 | 35.20 | $95.00 | 3,344.00 | 0.00 | 3,344.00 | 3,344.00 | 0.00 |
| JULY | 2019 | 3.60 | $95.00 | 342.00 | 11.83 | 353.83 | 353.83 | 0.00 |
| AUGUST | 2019 | 7.50 | $95.00 | 712.50 | 0.00 | 712.50 | 712.50 | 0.00 |
| SEPTEMBER | 2019 | 6.90 | $95.00 | 655.50 | 0.00 | 655.50 | 655.50 | 0.00 |
| OCTOBER | 2019 | 12.60 | $95.00 | 1,197.00 | 0.00 | 1,197.00 | 1,197.00 | 0.00 |
| NOVEMBER | 2019 | 7.40 | $95.00 | 703.00 | 0.00 | 703.00 | 703.00 | 0.00 |
| DECEMBER | 2019 | 15.80 | $95.00 | 1,501.00 | 0.00 | 1,501.00 | 1,501.00 | 0.00 |
| JANUARY | 2020 | 5.70 | $95.00 | 541.50 | 0.00 | 541.50 | 541.50 | 0.00 |
| FEBRUARY | 2020 | 4.10 | $95.00 | 389.50 | 0.00 | 389.50 | 389.50 | 0.00 |
| MARCH | 2020 | 5.40 | $95.00 | 513.00 | 0.00 | 513.00 | 513.00 | 0.00 |
| APRIL | 2020 | 6.40 | $95.00 | 608.00 | 0.00 | 608.00 | 608.00 | 0.00 |
| MAY | 2020 | 5.80 | $95.00 | 551.00 | 0.00 | 551.00 | 551.00 | 0.00 |
| JUNE | 2020 | 11.90 | $95.00 | 1,130.50 | 0.00 | 1,130.50 | 1,130.50 | 0.00 |
| JULY | 2020 | 3.60 | $95.00 | 342.00 | 0.00 | 342.00 | | 342.00 |
| AUGUST | 2020 | 4.40 | $95.00 | 418.00 | 0.00 | 418.00 | 0.00 | 418.00 |
| SEPTEMBER | 2020 | 7.90 | $95.00 | 750.50 | 0.00 | 750.50 | 0.00 | 750.50 |
| AURORA BLOOM | | | | | | | | |
| MARCH | 2019 | 89.40 | $50.00 | 4,470.00 | 86.42 | 4,556.42 | 4,556.42 | 0.00 |
| APRIL | 2019 | 84.70 | $50.00 | 4,235.00 | 1.74 | 4,236.74 | 4,236.74 | 0.00 |
| MAY | 2019 | 72.70 | $50.00 | 3,635.00 | 12.18 | 3,647.18 | 3,647.18 | 0.00 |
| JUNE | 2019 | 15.60 | $50.00 | 780.00 | 3.48 | 783.48 | 783.48 | 0.00 |
| JULY | 2019 | 25.40 | $50.00 | 1,270.00 | 5.22 | 1,275.22 | 1,275.22 | 0.00 |
| AUGUST | 2019 | 7.20 | $50.00 | 360.00 | 0.00 | 360.00 | 360.00 | 0.00 |
| SEPTEMBER | 2019 | 22.60 | $50.00 | 1,130.00 | 10.44 | 1,140.44 | 1,140.44 | 0.00 |
| OCTOBER | 2019 | 18.50 | $50.00 | 925.00 | 12.18 | 937.18 | 937.18 | 0.00 |
| NOVEMBER | 2019 | 14.50 | $50.00 | 725.00 | 5.22 | 730.22 | 730.22 | 0.00 |
| DECEMBER | 2019 | 15.80 | $50.00 | 790.00 | 0.00 | 790.00 | 790.00 | 0.00 |
| JANUARY | 2020 | 17.70 | $50.00 | 885.00 | 1.74 | 886.74 | 886.74 | 0.00 |
| FEBRUARY | 2020 | 36.30 | $50.00 | 1,815.00 | 10.44 | 1,825.44 | 1,825.44 | 0.00 |
| MARCH 2020 | 2020 | 4.50 | $50.00 | 225.00 | 0.00 | 225.00 | 225.00 | 0.00 |
| APRIL | 2020 | 0.00 | $50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAY | 2020 | 4.20 | $50.00 | 210.00 | 0.00 | 210.00 | 210.00 | 0.00 |
| JUNE | 2020 | 13.80 | $50.00 | 690.00 | 0.00 | 690.00 | 690.00 | 0.00 |
| JULY | 2020 | 46.70 | $50.00 | 2,335.00 | 0.00 | 2,335.00 | | 2,335.00 |
| AUGUST | 2020 | 19.70 | $50.00 | 985.00 | 0.00 | 985.00 | 0.00 | 985.00 |
| SEPTEMBER | 2020 | 5.90 | $50.00 | 295.00 | 3.48 | 298.48 | 0.00 | 298.48 |
| KRISTINA GODINEZ | | | | | | | | |
| MARCH | 2019 | 72.90 | $45.00 | 3,280.50 | 8.12 | 3,288.62 | 3,288.62 | 0.00 |
| APRIL | 2019 | 85.40 | $45.00 | 3,843.00 | 0.00 | 3,843.00 | 3,843.00 | 0.00 |
| MAY | 2019 | 27.70 | $45.00 | 1,246.50 | 0.00 | 1,246.50 | 1,246.50 | 0.00 |
| JUNE | 2019 | 1.40 | $45.00 | 63.00 | 0.00 | 63.00 | 63.00 | 0.00 |
| JULY | 2019 | 3.20 | $45.00 | 144.00 | 0.00 | 144.00 | 144.00 | 0.00 |
| AUGUST | 2019 | 7.10 | $45.00 | 319.50 | 0.00 | 319.50 | 319.50 | 0.00 |
| SEPTEMBER | 2019 | 27.10 | $45.00 | 1,219.50 | 0.00 | 1,219.50 | 1,219.50 | 0.00 |
| OCTOBER | 2019 | 3.10 | $45.00 | 139.50 | 0.00 | 139.50 | 139.50 | 0.00 |
| NOVEMBER | 2019 | 8.10 | $45.00 | 364.50 | 0.00 | 364.50 | 364.50 | 0.00 |
| DECEMBER | 2019 | 2.50 | $45.00 | 112.50 | 0.00 | 112.50 | 112.50 | 0.00 |
| JANUARY | 2020 | 6.50 | $45.00 | 292.50 | 0.00 | 292.50 | 292.50 | 0.00 |
| FEBRUARY | 2020 | 6.00 | $45.00 | 270.00 | 0.00 | 270.00 | 270.00 | 0.00 |
| MARCH | 2020 | 3.20 | $45.00 | 144.00 | 0.00 | 144.00 | 144.00 | 0.00 |
| APRIL | 2020 | 19.00 | $45.00 | 855.00 | 0.00 | 855.00 | 855.00 | 0.00 |
| MAY | 2020 | 30.40 | $45.00 | 1,368.00 | 0.00 | 1,368.00 | 1,368.00 | 0.00 |
| JUNE | 2020 | 33.40 | $45.00 | 1,503.00 | 0.00 | 1,503.00 | 1,503.00 | 0.00 |
| JULY | 2020 | 37.50 | $45.00 | 1,687.50 | 0.00 | 1,687.50 | 0.00 | 1,687.50 |
| AUGUST | 2020 | 4.70 | $45.00 | 211.50 | 0.00 | 211.50 | 0.00 | 211.50 |
| SEPTEMBER | 2020 | 11.20 | $45.00 | 504.00 | 0.00 | 504.00 | 0.00 | 504.00 |
| **BOOKKEEPING/PARALEGAL** | | **1,231.30** | **$60.32** | **$74,269.50** | **$207.46** | **$74,476.96** | **$66,944.98** | **$7,531.98** |

Z:\1700\FLDR\1736 CHS Trust\[TOTAL FEES SEPTEMBER 2020.xls]Sheet1

EXHIBIT A 9

# RECEIVERSHIP ESTATE of CHS TRUST

## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

### FOR THE PERIOD OF MARCH 2019 THROUGH SEPTEMBER 2020

| ADMINISTRATIVE COSTS: | | MISC. COSTS | TAX FORMS | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX, etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | $21.00 | $0.00 | $2.00 | $503.10 | $610.75 | $1,136.85 | $1,136.85 | $0.00 |
| APRIL | 2019 | $555.11 | $0.00 | $327.25 | $1,066.10 | $1,212.05 | $3,160.51 | $3,160.51 | $0.00 |
| MAY | 2019 | $0.00 | $0.00 | $2.50 | $470.30 | $0.00 | $472.80 | $472.80 | $0.00 |
| JUNE | 2019 | $0.00 | $0.00 | $10.55 | $19.00 | $32.00 | $61.55 | $61.55 | $0.00 |
| JULY | 2019 | $0.00 | $0.00 | $1.50 | $49.80 | $0.00 | $51.30 | $51.30 | $0.00 |
| AUGUST | 2019 | $0.00 | $0.00 | $1.00 | $30.40 | $0.00 | $31.40 | $31.40 | $0.00 |
| SEPTEMBER | 2019 | $127.80 | $0.00 | $222.00 | $716.70 | $64.66 | $1,131.16 | $1,131.16 | $0.00 |
| OCTOBER | 2019 | $18.50 | $0.00 | $5.70 | $34.80 | $0.00 | $59.00 | $59.00 | $0.00 |
| NOVEMBER | 2019 | $270.03 | $0.00 | $4.10 | $117.90 | $0.00 | $392.03 | $392.03 | $0.00 |
| DECEMBER | 2019 | $0.00 | $0.00 | $3.50 | $56.40 | $41.38 | $101.28 | $101.28 | $0.00 |
| JANUARY | 2020 | $0.00 | $0.00 | $4.20 | $52.30 | $0.00 | $56.50 | $56.50 | $0.00 |
| FEBRUARY | 2020 | $0.00 | $12.12 | $11.55 | $133.30 | $0.00 | $156.97 | $156.97 | $0.00 |
| MARCH | 2020 | $0.00 | $0.00 | $1.75 | $13.95 | $21.98 | $37.68 | $37.68 | $0.00 |
| APRIL | 2020 | $320.21 | $0.00 | $850.20 | $2,226.57 | $0.00 | $3,396.98 | $3,396.98 | $0.00 |
| MAY | 2020 | $140.80 | $0.00 | $14.25 | $87.50 | $0.00 | $242.55 | $242.55 | $0.00 |
| JUNE | 2020 | $189.97 | $0.00 | $92.08 | $194.50 | $0.00 | $476.55 | $476.55 | $0.00 |
| JULY | 2020 | $380.78 | $0.00 | $7.40 | $227.60 | $0.00 | $615.78 | $0.00 | $615.78 |
| AUGUST | 2020 | $0.00 | $0.00 | $12.60 | $143.00 | $29.30 | $184.90 | $29.30 | $155.60 |
| SEPTEMBER | 2020 | $0.00 | $0.00 | $3.20 | $84.90 | $0.00 | $88.10 | $0.00 | $88.10 |
| TOTAL ADMIN COSTS | | $2,024.20 | $12.12 | $1,577.33 | $6,228.12 | $2,012.12 | $11,853.89 | $10,994.41 | $859.48 |

Z:\1700FLDR\1736 CHS Trust\[TOTAL FEES SEPTEMBER 2020.xls]Sheet1

EXHIBIT A 10

EXHIBIT "B"

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

October 29, 2020

Invoice # 10785

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Financial Analysis | | |
| 7/1/2020 | Meeting with Craig Marshall Collins, CPA re go over the quarterly performance from the numbers. | 0.40 | 153.20 |
| 7/3/2020 | Review th enumbers in preparation for the status report. | 0.40 | 153.20 |
| | SUBTOTAL: | [ 0.80 | 306.40] |
| | Litigation | | |
| 7/20/2020 | Phone call with Texas counsel re contingent fee case. Awaiting call back. | 0.30 | 114.90 |
| 7/22/2020 | Phone call with contingent fee litigation counsel in Houston recommended by NAFER past President. Discuss the case and take notes on the requirements for a successful contingent fee case and this firm's ground rules. Next steps Phone call with counsel Kyra Andrassy. | 0.40 | 153.20 |
| | SUBTOTAL: | [ 0.70 | 268.10] |
| | Prepare Pleading | | |
| 7/17/2020 | Prepare the 6th Quarterly fee application. Assemble exhibits. Prepare Exhibit "A" which is a summary of tasks performed. Finalize and incorporate comments from Craig Marshall Collins, CPA. | 1.70 | NO CHARGE |
| | SUBTOTAL: | [ 1.70 | 0.00] |

1736 Robert P. Mosier, Receiver: CHS Trust                                                    Page      2

|  |  | Hours | Amount |
|---|---|---|---|
| | **Prepare Status Report** | | |
| 7/14/2020 | Start drafting status report for the quarter ended 6/30. Meeting with Craig Marshall Collins, CPA re same. Send e-mail(s) to counsel re author of the report. | 0.80 | 306.40 |
| 7/15/2020 | Prepare the sixth status report. Review and revise. Input from Craig Marshall Collins, CPA and Jim LeSieur. Incorporate comments. | 2.50 | 957.50 |
| 7/17/2020 | Finalize status report and delete reference to going after those investors overpaid. Not economically viable. Minor amounts of money involved. | 0.50 | 191.50 |
| | Review and finalize status report with exhibits, input from Jim LeSieur and Craig Marshall Collins, CPA and incorporate comments. Finalize and forward to counsel for comment. | 1.40 | 536.20 |
| 7/21/2020 | Review and revise the 6th status report to update the numbers on the claims received and processed. Meeting with Craig Marshall Collins, CPA re same. | 0.50 | 191.50 |
| | SUBTOTAL: | [    5.70 | 2,183.10] |
| | **Review and Prepare E-Mails** | | |
| 7/30/2020 | Review e-mail(s) from Jim LeSieur re insider claims. How to handle. | 0.30 | 114.90 |
| | SUBTOTAL: | [    0.30 | 114.90] |
| | **Review Claims** | | |
| 7/9/2020 | Meeting with Jim LeSieur and Kristina re update on the status of the claims input. Progress in all areas but still some distance to go. | 0.30 | 114.90 |
| | SUBTOTAL: | [    0.30 | 114.90] |
| | **Review Docs** | | |
| 7/7/2020 | Review the numbers on the claims. Closing the gap but still a large number of non responders. | 0.30 | 114.90 |
| 7/12/2020 | Review file in preparation for the status report. | 0.20 | 76.60 |
| 7/13/2020 | Review the claims numbers with Craig Marshall Collins, CPA and note for status report. Number of claims and dollar amounts. | 0.30 | 114.90 |
| 7/15/2020 | Prepare questions for Jim LeSieur to comment on to narrow the focus on the claims effort. Later, Review responses and incorporate into an exhibit. | 0.70 | 268.10 |
| 7/17/2020 | Review counsel comments on the status report and send e-mail(s) re need further clarification on the proposed litigation on clawbacks. | 0.40 | 153.20 |

EXHIBIT B12

1736 Robert P. Mosier, Receiver: CHS Trust                                        Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: | [    1.90 | 727.70] |
| | Status Meeting | | |
| 7/6/2020 | Meeting with Craig Marshall Collins, CPA re update on the numbers. Good volume but still some large investors missing. Calls to the lartest. | 0.40 | 153.20 |
| 7/8/2020 | Meeting with Jim LeSieur re one investors who is insisting on a refund despite records showing an early distribution. Cashed check that is endorsed. General update. | 0.30 | 114.90 |
| 7/10/2020 | Meeting with Jim LeSieur re update on the claims. Progress but still missing some big depositors. Phone call with each but some not returned. | 0.30 | 114.90 |
| 7/15/2020 | Phone call with counsel re coordinate input for the status report with separate fee applications. Send e-mail(s) response requesting additional data. | 0.30 | 114.90 |
| 7/20/2020 | Meeting with Jim LeSieur re up. Meeting with Craig Marshall Collins, CPA re update. Closing the gap. | 0.30 | 114.90 |
| 7/22/2020 | Meeting with Craig Marshall Collins, CPA re update on the numbers. Meeting with Jim LeSieur re Meeting with investors with translator. | 0.30 | 114.90 |
| 7/23/2020 | Meeting with Craig Marshall Collins, CPA re more forms and discuss last full court press in the final days. One week and one day left. | 0.40 | 153.20 |
| 7/24/2020 | Meeting with Jim LeSieur and Craig Marshall Collins, CPA re update on the numbers. Closing the gap just before the 7/31 deadline. Most of the missing have calculated that they are not going to receive any distribution. More next week. | 0.40 | 153.20 |
| 7/27/2020 | Meeting with Craig Marshall Collins, CPA re now over 90% in terms of dollars covered. | 0.30 | 114.90 |
| 7/28/2020 | Meeting with Craig Marshall Collins, CPA re now over 93% in terms of dollars. Good progress as deadline approaches. Theory that non responders are those who would likely not receive any distribution. | 0.30 | 114.90 |
| 7/29/2020 | Meeting with Jim LeSieur and Craig Marshall Collins, CPA re update on the numbers. Standing at 93++ percent of the dollars and 85% of the number of investors. Discuss the reason for the non responders. Some are not scheduled to receive anything based on pre-receiver distributions -- net investment. | 0.30 | 114.90 |
| | SUBTOTAL: | [    3.60 | 1,378.80] |
| | For professional services rendered | 15.00 | $5,093.90 |

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

August 31, 2020

Invoice # 10791

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Financial Analysis | | |
| 8/25/2020 | Review the latest projections and update on the numbers. | 0.40 | 153.20 |
| | SUBTOTAL: | [   0.40 | 153.20] |
| | Prepare Status Report | | |
| 8/6/2020 | Meeting with Jim LeSieur re update and coordination with KA | 0.30 | 114.90 |
| | SUBTOTAL: | [   0.30 | 114.90] |
| | Review and Prepare E-Mails | | |
| 8/3/2020 | Prepared e-mail(s) to counsel and Jim LeSieur re recommend following up with Texas Counsel.  Review follow up e-mail(s) recommending procedures. | 0.40 | 153.20 |
| 8/4/2020 | Review e-mail(s) from Danny Salinas re his claim and proof. | 0.20 | 76.60 |
| | Send e-mail(s) to counsel re status of the 2nd Q documents to be filed with the Court. | 0.20 | 76.60 |
| 8/7/2020 | Review e-mail(s) re status of the claims and next steps. | 0.20 | 76.60 |
| 8/11/2020 | Review e-mail(s) re tax issues.  Employ accountants. | 0.30 | 114.90 |
| 8/18/2020 | Review e-mail(s) re status update.  Claims and amounts.  Review e-mail(s) re ok to proceed without regard to taxes. | 0.30 | 114.90 |

EXHIBIT B14

1736 Robert P. Mosier, Receiver: CHS Trust

Page     2

| | | Hours | Amount |
|---|---|---|---|
| 8/20/2020 | Review e-mail(s) re more input on how to present the 401K monies to investors to preserve the concept of a 401K.  No additional input needed based on counsel's contact and comments. Meeting with  Craig Marshall Collins, CPA re same | 0.60 | 229.80 |
| 8/21/2020 | Review e-mail(s) from Mike Walters at Tranzon & Associates re sale of personal property and update on the status of the condos to be sold. Review e-mail(s) from counsel re same. | 0.30 | 114.90 |
| 8/26/2020 | Review e-mail(s) re status of the motion to distribute funds, need for a tax waiver motion and timing.  Review e-mail(s) re clarification of the title on the house being sold. | 0.30 | 114.90 |
| 8/29/2020 | Review e-mail(s) from counsel re update on the garnishment of the SJC house. Title issues. | 0.20 | 76.60 |
| 8/31/2020 | Review e-mail(s) re status update. | 0.30 | 114.90 |
| | SUBTOTAL: | [ 3.30 | 1,263.90] |
| | Review Docs | | |
| 8/16/2020 | Review file and outline next steps. | 0.20 | 76.60 |
| | SUBTOTAL: | [ 0.20 | 76.60] |
| | Sell Property | | |
| 8/25/2020 | Review e-mail(s) re getting title insurance on the property and need for a US notary in China. | 0.20 | 76.60 |
| | SUBTOTAL: | [ 0.20 | 76.60] |
| | Status Meeting | | |
| 8/4/2020 | Meeting with  Craig Marshall Collins, CPA re update on one of the major outstanding claims. Withdrawn. | 0.30 | 114.90 |
| 8/5/2020 | Meeting with  Craig Marshall Collins, CPA re update on the number and focus on those who did not respond.  Favorable results.  Ready to bring the motion for authority to distribute the FBI money. | 0.40 | 153.20 |
| 8/6/2020 | Phone call with counsel re propose joint motion to pay claims and disallow insider claims.  Note possible exceptions but moving forward. Need to contact Texas counsel. | 0.30 | 114.90 |
| 8/14/2020 | Meeting with  Craig Marshall Collins, CPA and Jim LeSieur and conference in counsel. re dealing with the insiders and those that did not respond.  Discuss tax aspects of an early distribution.  Discuss IRA's and how to handle. | 0.50 | 191.50 |

EXHIBIT B15

1736 Robert P. Mosier, Receiver: CHS Trust                                          Page     3

|  |  | Hours | Amount |
|---|---|---|---|
| 8/24/2020 | Phone call with counsel re need to 1099 the IRA investors who will get a straight distribution.  Suggest getting Dominick LuBuglio involved.  Send Dom an email outlining the issue.  CC counsel. | 0.40 | 153.20 |
| 8/28/2020 | Phone call with Kyra and Jim LeSieur re update on the motion and concern over tax issues.  Recite that the funds to be initially distribution are from investor funds at Prestige and confiscated by the FBI, release with strings attached that can only be distributed to investors.  No tax consequences.  Seeking court approval to distribute with notice to the taxing agencies.  Follow up meeting with Craig Marshall Collins, CPA re update. | 0.50 | 191.50 |
|  | SUBTOTAL:                                                              [ | 2.40 | 919.20] |

Tax Issues

|  |  | Hours | Amount |
|---|---|---|---|
| 8/12/2020 | Phone call with counsel re distribution before the tax issues are resolved.  Recommend conversation with tax special counsel.  Review e-mail(s) re input from the Security and Exchange Commission  re same. | 0.40 | 153.20 |
| 8/19/2020 | Review e-mail(s) re getting tax advise on how to handle the 401-K plans.  Sending checks to the participants. | 0.40 | 153.20 |
| 8/25/2020 | Send e-mail(s) to counsel re no need for further opinions on the tax question regarding the distributions to the 401K plans. | 0.20 | 76.60 |
| 8/27/2020 | Review e-mail(s) re tax issues regarding the distribution. | 0.30 | 114.90 |
|  | SUBTOTAL:                                                              [ | 1.30 | 497.90] |
|  | For professional services rendered | 8.10 | $3,102.30 |

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

November 4, 2020

Invoice # 10785

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Review and Prepare E-Mails | | |
| 9/2/2020 | Review e-mail(s) re update on the status of the distribution motion and the status of claims.  Still fine tuning. | 0.30 | 114.90 |
| 9/3/2020 | Send e-mail(s) to Nicolas Morgan with cc to Security and Exchange Commission  re update on the procedures, and inquire about the closing statements.  Review e-mail(s) from Nicolas Morgan re responding.  Review e-mail(s) from Security and Exchange Commission  re same. | 0.90 | 344.70 |
| | SUBTOTAL: | [      1.20 | 459.60] |
| | Review Docs | | |
| 9/1/2020 | Review status of the distribution motion and update on claims. | 0.30 | NO CHARGE |
| 9/3/2020 | Review revised draft and outline additional comments. | 0.50 | 191.50 |
| | Review the motion and the declaration re constructive trust and distribution motion.  Outline comments and missing parts.  Meeting with  Craig Marshall Collins, CPA re same. | 1.30 | 497.90 |
| 9/5/2020 | Review notes from yesterday and reconcile the current draft of the motion.  Still some issues pending. | 0.40 | 153.20 |
| 9/10/2020 | Review the latest motion for the distribution.  Brief Meeting with  Jim LeSieur re update.  Issues with former employees | 0.40 | 153.20 |

EXHIBIT B17

1736 Robert P. Mosier, Receiver: CHS Trust

Page    2

| | | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | | [  2.90 | 995.80] |
| *Sell Property* | | | |
| 9/4/2020 Review the motion and declarations in preparation for the call.  Update notes. | | 0.50 | 191.50 |
| 9/10/2020 Review e-mail(s) from Mike Walters at Tranzon & Associates and counsel re sale of the two houses.  Status of the one house with renters. | | 0.30 | 114.90 |
| SUBTOTAL: | | [  0.80 | 306.40] |
| *Status Meeting* | | | |
| 9/3/2020 Phone call with counsel re discuss exceptions.  Meeting pending. | | 2.00 | 766.00 |
| 9/4/2020 Phone call with counsel and staff to go over the distribution motion in detail.  Comments and changes for clarity.  Request a high-low range for the contingent fee litigation that is being pursued.  Discuss merits of contingent fee litigation and timing.  Data for recovery range due next week. | | 1.40 | 536.20 |
| 9/8/2020 Update with Jim LeSieur re timing.  Motion nearing completion. | | 0.20 | 76.60 |
| Meeting with  Craig Marshall Collins, CPA re discuss the numbers update re claims. | | 0.20 | 76.60 |
| 9/14/2020 Meeting with  Craig Marshall Collins, CPA re update on the numbers and status of the motion.  Pending. | | 0.20 | 76.60 |
| 9/17/2020 Meeting with  Craig Marshall Collins, CPA and Jim LeSieur re update on the claims and new issues with claims that were consolidated and other claims that were imaginary.  Conference in counsel for discussion and best options.  Notification prior to filing the motion likely but pending. | | 0.70 | 268.10 |
| 9/18/2020 Meeting with  Jim LeSieur re update on the multiple accounts problem.  Netting the accounts.  Issues. | | 0.30 | 114.90 |
| 9/21/2020 Meeting with  Craig Marshall Collins, CPA re update on the latest exceptions to the distribution plan.  Reconciling further issues. | | 0.30 | 114.90 |
| 9/22/2020 Meeting with  Craig Marshall Collins, CPA re new discoveries requiring additional analysis.  Meeting with  Jim LeSieur re same.  New amount trigger new reconciliation/analysis. | | 0.50 | 191.50 |
| 9/23/2020 Update with Craig Marshall Collins, CPA re closing in on the numbers.  Still a few items to resolve.  A complex equation due to the poor records and surprise date provided by some investors late in the game. | | 0.30 | 114.90 |
| SUBTOTAL: | | [  6.10 | 2,336.30] |

EXHIBIT B18

1736 Robert P. Mosier, Receiver: CHS Trust

Page     3

|  | Hours | Amount |
|---|---|---|
| For professional services rendered | 11.00 | $4,098.10 |

EXHIBIT B19

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF JULY 2020

| DATE | | DESCRIPTION of SERVICES | HOURS |
|------|---|------------------------|-------|
| **REVIEW & MANAGEMENT of INVESTOR CLAIMS** | | | |
| JULY 1, | 2020 | MET WITH AN INVESTOR FROM EL MONTE AND DESCRIBED THE STATUS OF THE CASE AND EXPECTED RECOVERY | 0.5 |
| JULY 2, | 2020 | OBTAINED 1 CLAIM RETURNED FROM INVESTOR, ENTERED IT INTO THE SCHEDULE OF CLAIMS, | 0.2 |
| JULY 3, | 2020 | OBTAINED 2 CLAIMS RETURNED FROM INVESTORS, BOTH OF THEM CONTAINED NARRATIVE REQUIRING RESEARCH ON OUR PART | 0.3 |
| JULY 6, | 2020 | OBTAINED 2 CLAIMS RETURNED FROM INVESTORS BY EMAIL, BOTH WERE ACCEPTABLE. | 0.2 |
| JULY 7, | 2020 | OBTAINED 6 CLAIMS RETURNED FROM INVESTORS, ENTERED THEM INTO THE SCHEDULE OF CLAIMS, SEGREGATED-OUT 1 CLAIM TO BE INTERPRETED AND RESOLVED | 0.6 |
| JULY 8, | 2020 | OBTAINED 2 CLAIMS RETURNED FROM INVESTORS, ONE IS A DUPLICATE & THE OTHER REQUIRES RESEARCH ON OUR PART | 0.3 |
| JULY 9, | 2020 | OBTAINED 3 CLAIMS RETURNED FROM INVESTORS BY EMAIL, ALL WERE ACCEPTABLE. | 0.4 |
| JULY 10, | 2020 | OBTAINED 10 CLAIMS RETURNED FROM INVESTORS BY EMAIL & MAIL, 6 WERE ACCEPTABLE.WHILE 4 REQUIRE RESEARCH TO RESOLVE, ALSO ENTERED SEVERAL RECONCILED ACCOUNTS AND ELIMINATED TWO ACCOUNTS THAT HAD BEEN CLOSED | 1.4 |
| JULY 13, | 2020 | OBTAINED INSTRUCTION TO DELETE 6 ACCOUNTS THAT WERE INCLUDED IN THE LIST OF INVESTORS, ELIMINATED THE DETAIL OF THE ACCOUNTS AND ADJUSTED THE TOTAL NUMBER OF ACCOUNTS | 0.3 |
| JULY 13, | 2020 | RECEIVED 21 CLAIM FORMS IN THE MAIL FROM INVESTORS, 2 WERE POSSIBLE DUPLICATES WHILE THE REST WERE ACCEPTABLE, AS OF TODAY MORE THAN $25,000,000 IN CLAIMS HAVE BEEN ACCEPTED. | 1.3 |
| JULY 14, | 2020 | PROVIDED INFORMATION ON THE NUMBER OF CLAIMS RECEIVED AND THE NUMBER REMAINING OUTSTANDING TO COUNSEL FOR THE SECOND QUARTER STATUS REPORT. | 0.3 |
| JULY 14, | 2020 | OBTAINED INFORMATION ON SEVERAL CLAIMS THAT HAVE BEEN FOUND TO BE IN ERROR, CLEARED THE INFORMATION ON THE CLAIMS AND ADJUSTED THE LIST OF CLAIMANTS FOR THE CHANGES | 0.4 |
| JULY 14, | 2020 | MET WITH JIM LESIEUR SEVERAL TIMES DURING THE DAY TO REVIEW ACCOUNTS THAT HAVE DIFFERENCES, WE FIXED SEVERAL CLAIMS | 0.6 |
| JULY 15, | 2020 | RECEIVED 8 CLAIMS IN THE MAIL & EMAIL FROM INVESTORS, 2 WERE HAVE TO BE RECONCILED WHILE THE REST WERE ACCEPTABLE. | 1.0 |
| JULY 16, | 2020 | RECEIVED 5 CLAIMS IN THE MAIL FROM INVESTORS, 1 IS A DUPLICATE AND ANOTHER MAY BE AN INSIDER, THE OTHER 3 ARE ACCEPTABLE | 0.5 |
| JULY 16, | 2020 | PREPARED A LISTING OF THE REMAINING 111 CLAIMANTS THAT HAVE NOT RESPONDED SO THAT WE CAN CALL THEM. | 0.7 |
| JULY 17, | 2020 | OBTAINED 6 CLAIMS MAILED BY INVESTORS, 3 ARE ACCEPTABLE BUT 3 WILL REQUIRE VERIFICATION OF DETAILS | 0.6 |
| JULY 20, | 2020 | OBTAINED 5 CLAIMS MAILED BY INVESTORS, 3 ARE ACCEPTABLE BUT 2 WILL REQUIRE VERIFICATION OF DETAILS, UPDATED THE SCHEDULE OF INVESTORS AND THE SCHEDULE OF UNRESPONSIVE INVESTORS | 1.2 |

**(CONTINUED)**

EXHIBIT B20

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF JULY 2020
#### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| **REVIEW & MANAGEMENT of INVESTOR CLAIMS (continued)** | | | |
| JULY 20, | 2020 | REVISED THE SCHEDULE OF INVESTORS CALCULATION OF NET INVESTMENT TO ELIMINATE ACCOUNTS THAT HAD BEEN CLOSED, DUPLICATE ACCOUNT NUMBERS AND RECLASSIFY INSIDERS NOT PREVIOUSLY IDENTIFIED. | 1.1 |
| JULY 21, | 2020 | AMENDED SCHEDULE OF INVESTORS TO INCLUDE A CALCULATION OF THOSE REMAINING CLAIMS THAT HAVE ALREADY PAID OUT MORE THAN THE AMOUNT OF THE EXPECTED PAYOUT PERCENT (IT IS 27 TODAY) | 0.6 |
| JULY 21, | 2020 | OBTAINED 6 CLAIMS FROM INVESTORS, 4 ARE ACCEPTABLE BUT 2 WILL REQUIRE VERIFICATION OF DETAILS | 0.6 |
| JULY 22, | 2020 | CREATED ANOTHER SCHEDULE OF THE REMAINING 90 UNRETURNED INVESTOR CLAIMS IN ORDER TO PROVIDE A WORKPAPER FOR AURORA BLOOM TO CALL AND/OR EMAIL THE INDIVIDUALS TO REMIND THEM OF THE JULY 31 DEADLINE FOR FILING CLAIMS | 0.8 |
| JULY 22, | 2020 | OBTAINED 5 CLAIMS BY EMAIL FROM AN INVESTOR, ALL ARE ACCEPTABLE | 0.4 |
| JULY 23, | 2020 | OBTAINED 6 CLAIMS BY MAIL FROM INVESTORS, 5 ARE ACCEPTABLE WHILE 1 WILL REQUIRE VERIFICATION OF DETAIL.  UPDATED AURORA'S CALL SHEET TO DELETE THESE INVESTORS. | 0.7 |
| JULY 24, | 2020 | ADD CALCULATIONS TO THE SCHEDULE OF INVESTORS TO NOTE THE % OF CLAIMS RETURNED, % OF DOLLARS REPRESENTED ON THE RETURNED AND UNRETURNED CLAIMS AND A COUNT OF THE UNRETURNED CLAIMS OVER $45,000. | 0.8 |
| JULY 24, | 2020 | OBTAINED 7 CLAIMS FROM INVESTORS, 4 ARE ACCEPTABLE BUT 3 WILL REQUIRE VERIFICATION OF DETAILS | 0.7 |
| JULY 27, | 2020 | OBTAINED 4 CLAIMS FROM INVESTORS, 3 ARE ACCEPTABLE BUT 1 FROM AN INSIDER WILL REQUIRE VERIFICATION OF CHECKS PAID, UPDATED AURORA BLOOM'S LIST OF INVESTORS FOR RECENT ACTIVITY | 0.6 |
| JULY 28, | 2020 | OBTAINED 2 CLAIMs FROM INVESTORs, BOTH ARE ACCEPTABLE, UPDATED AURORA'S INVESTOR LIST. | 0.3 |
| JULY 29, | 2020 | OBTAINED 7 CLAIMS FROM INVESTORs, ALL ARE ACCEPTABLE, BUT 2 ARE DUPLICATES, UPDATED AURORA'S INVESTOR LIST. | 0.8 |
| JULY 30, | 2020 | OBTAINED 2 CLAIMs FROM INVESTORs, BOTH ARE ACCEPTABLE, | 0.2 |
| JULY 31, | 2020 | RECEIVED 4 CLAIMS FROM INVESTORS, ALL ARE ACCEPTABLE, ALSO RECEIVED 2 RECONCILED CLAIMS FROM JIM LESIEUR, UPDATE LIST | 0.5 |
| | | | 18.9 |
| **MEETINGS & CONFERENCES** | | | |
| JULY 15, | 2020 | MET WITH RPM AND JIM LESIEUR TO REVIEW THE CURRENT CLAIMS THAT NEED RECONCILIATION, DECIDED THE OUTCOME FOR THEM ALL | 0.5 |
| JULY 22, | 2020 | MET WITH AURORA BLOOM TO DISCUS THE PROCEDURES FOR HER TO CONTACT THE REMAINING 85 INVESTORS BY PHONE & EMAIL | 0.4 |
| | | | 0.9 |

**(CONTINUED)**

EXHIBIT B21

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF JULY 2020
#### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|---|---|---|---|---|
| **FINANCIAL ANALYSIS** | | | | |
| JULY 2, | 2020 | PRINTED ALL OF FINANCIAL STATEMENTS REQUIRED FOR THE SECOND QUARTER 2020 STATUS REPORT, DISCUSSED THE STANDARDIZED FUND ACCOUNTING REPORT WITH RPM AND SCANNED THE DATA TO COUNSEL. | 0.5 | |
| JULY 2, | 2020 | RESORTED THE PRESTIGE CREDIT UNION CASH ACTIVITY TO RECHECK DETAIL FOR CREDIT CARD ACCOUNTS USED BY WHITNEY.  IT APPEARS THAT HE USED ANY NUMBER OF CREDIT CARDS | 1.2 | |
| JULY 27, | 2020 | CALCULATED THE ESTIMATED TOTAL PERCENTAGE EXPECTED TO BE PAID TO INVESTORS AFTER SALE OF THE SAN JOSE PROPERTIES | 0.7 | 2.4 |
| **PREPARATION and REVIEW of DOCUMENTS and PLEADINGS** | | | | |
| JULY 14, | 2020 | MET WITH RPM RE ITEMS TO INCLUDE IN THE SECOND QUARTER STATUS REPORT. | 0.4 | |
| JULY 15, | 2020 | REVIEWED THE FIRST DRAFT OF THE SIXTH STATUS REPORT, IT IS A BIT ROUGH AND INCOMPLETE, MADE SUGGESTIONS FOR CHANGES | 0.6 | |
| JULY 15, | 2020 | REVIEWED THE SECOND DRAFT OF THE SIXTH STATUS REPORT, MADE ADDITIONAL SUGGESTIONS FOR CHANGES | 0.4 | |
| JULY 16, | 2020 | REVIEWED THE THIRD DRAFT OF THE SIXTH STATUS REPORT, MADE ADDITIONAL SUGGESTIONS FOR CHANGES | 0.4 | |
| JULY 16, | 2020 | REVIEWED THE FOURTH DRAFT OF THE SIXTH STATUS REPORT, MADE MORE SUGGESTIONS FOR CHANGES | 0.3 | |
| JULY 17, | 2020 | REVIEWED THE FINAL VERSION OF THE SIXTH STATUS REPORT, MADE MORE SUGGESTIONS FOR CHANGES | 0.3 | |
| JULY 17, | 2020 | REVIEWED AND COMMENTED ON THE FIRST DRAFT OF THE SECOND QUARTER 2020 RECEIVER'S FEE APPLICATION. | 0.4 | |
| JULY 21, | 2020 | REVIEWED AND COMMENTED ON COUNSEL'S AMENDED COMPLAINT REGARDING THE ABAGAIL PROPERTY IN SAN JOSE, DISCUSSED WITH RPM AND HAD COMMENTS SCANNED TO COUNSEL. | 0.5 | 3.3 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | | 25.5 |
| | | MULTIPLY BY HOURLY RATE | | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | | $7,446.00 |

EXHIBIT B22

# CRAIG MARSHALL COLLINS
# RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
# FOR THE MONTH OF AUGUST 2020

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|------|------|-------------------------|-------|---|
| **FINANCIAL ANALYSIS** | | | | |
| AUGUST 3, | 2020 | UPDATED THE SCHEDULE OF CASH FLOW THROUGH JULY 31, 2020 | 0.3 | |
| AUGUST 18, | 2020 | UPDATED THE SCHEDULE OF ASSETS TO INCLUDE THE LATEST CHANGES | 0.6 | 0.9 |
| **MEETINGS & CONFERENCES** | | | | |
| AUGUST 6, | 2020 | TELEPHONE CALL WITH COUNSEL & RPM RE THE PAYOUT TO THE INVESTORS AND THE MOTION TO THE COURT FOR THE USE OF THE RESTRICTED FUNDS FOR THE PAYMENT | 0.5 | |
| AUGUST 26, | 2020 | MET WITH RPM TO DISCUSS THE PROPOSED DISTRIBUTIONS TO BE PAID TO THE INVESTORS. | 0.3 | 0.8 |
| **PREPARATION and REVIEW of DOCUMENTS and PLEADINGS** | | | | |
| AUGUST 29, | 2020 | REVIEWED THE FIRST DRAFT OF THE 17 PAGE MOTION FOR APPROVAL OF THE FIRST INTERIM DISTRIBUTION TO INVESTORS, MANY CHANGES | 1.1 | 1.1 |
| **REVIEW & MANAGEMENT of INVESTOR CLAIMS** | | | | |
| AUGUST 3, | 2020 | RECEIVED 4 CLAIMS FROM INVESTORS OVER THE WEEKEND, ALL ARE ACCEPTABLE, ONE IS A DUPLICATE | 0.4 | |
| AUGUST 4, | 2020 | REVISED THE LIST OF INVESTORS WHO DID NOT SEND BACK A CLAIM FORM IN ANTICIPATION OF ITS INCLUSION IN A COURT MOTION. | 0.5 | |
| AUGUST 4, | 2020 | NOW THAT CLAIM FORMS ARE NOT BEING ACCEPTED FROM INVESTORS CAREFULLY SCANED THE ALMOST 450 CLAIMS RECEIVED SEARCHING FOR ERRORS AND DUPLICATIONS, MADE SEVERAL IMMATERIAL CHANGES | 1.3 | |
| AUGUST 5, | 2020 | MADE COSMETIC CHANGES TO THE 14 PAGE SCHEDULE OF INVESTORS AND THEIR RESPONSES TO THE CLAIM FORMS, IT IS NOW MUCH EASIER TO READ | 0.6 | |
| AUGUST 6, | 2020 | RECEIVED ONE CLAIM THAT HAD BEEN DISPUTED WITH JIM LESIEUR AND IS NOW RESOLVED, ENTERED INTO THE INVESTOR SCHEDULE | 0.2 | |
| AUGUST 7, | 2020 | MADE CHANGES FOR RESOLUTION OF A NUMBER OF CLAIMS SENT IN BY INVESTORS, CHANGES NEGOTIATED BY JIM LESIEUR. | 0.7 | |
| AUGUST 10, | 2020 | REVIEWED THE LATEST VERSION OF THE SCHEDULE OF INVESTORS FOR ANY OBVIOUS ERRORS AND SCANNED IT TO COUNSEL | 0.5 | |
| AUGUST 19, | 2020 | PREPARED LIST OF INVESTORS WHO WERE NOTED AS HAVING IRAs INVESTED IN THE ESTATE, OTHERS FOR 529 PLANS et al DO NOT HAVE A SPECIFIC DESIGNATION | 1.1 | |
| AUGUST 20, | 2020 | MADE CHANGES TO THE SCHEDULE OF INVESTORS TO INCLUDE TWO INSIDERS AND RECOMPUTED THE PAYOUT USING THE RISING TIDE AND THE NET INVESTMENT METHODS.  (21.5% vs 17.71%) | 1.6 | |
| AUGUST 24, | 2020 | UPDATED THE FINAL GROUP OF INVESTORS WHO DID NOT RETURN THEIR CLAIM FORM, THEY NOW TOTAL 50. | 0.7 | |
| AUGUST 25, | 2020 | REVIEWED A VERY LATE CLAIM THAT APPEARS TO AMEND AN EARLIER CLAIM BY THE INVESTOR, LEFT THE CLAIM FOR JIM LESIEUR | 0.4 | |
| AUGUST 29, | 2020 | PREPARED SCHEDULE FOR EXHIBIT 15 OF THE MOTION FOR APPROVAL OF THE PROPOSED INTERIM DISTRIBUTION BY INVESTOR. | 1.3 | 9.3 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | | 12.1 |
| | | MULTIPLY BY HOURLY RATE | | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | EXHIBIT B23 | $3,533.20 |

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF SEPTEMBER 2020

| DATE | DESCRIPTION of SERVICES | HOURS |
|------|------------------------|-------|

**REVIEW & MANAGEMENT of INVESTOR CLAIMS**

| DATE | DESCRIPTION of SERVICES | HOURS |
|------|------------------------|-------|
| SEPTEMBER 1, 2020 | MET WITH JIM LESIEUR TO DISCUS THE CONSOLIDATION OF MULTIPLE ACCOUNTS OWNED BY INVESTORS, INPUT CHANGES TO AN ACCOUNT THAT TOOK OUT MORE MONEY THAN REPORTED IN CLAIM. | 0.5 |
| SEPTEMBER 2, 2020 | SET-UP THE INVESTOR DISTRIBUTION SCHEDULE TO ACCEPT THE CONSOLIDATION OF AN INDIVIDUAL'S ACCOUNTS AND THE CALCULATION OF THE AMOUNT OF CLAIM TO BE ACCEPTED AS THE ACTUAL CLAIM | 0.9 |
| SEPTEMBER 3, 2020 | COMPUTED THE PAYOUT TO THE 50 INVESTORS WHO DID NOT RETURN CLAIM FORMS, THEY WOULD HAVE RECEIVED $140,000 AT 21.5% | 0.6 |
| SEPTEMBER 4, 2020 | PREPARED A SAMPLE OF THE CONSOLIDATION OF AN INVESTOR'S 3 REGULAR ACCOUNTS + 1 IRA ACCOUNT FOR THE MEETING TODAY | 0.5 |
| SEPTEMBER 8, 2020 | MET WITH JIM LESIEUR TO DISCUSS THE EXACT FILES THAT WILL BE CONSOLIDATED, THERE ARE AROUND 20 INVESTORS WITH MULTIPLE ACCOUNTS WHERE IT MAKES A DIFFERENCE IN THEIR DISTRIBUTION | 0.6 |
| SEPTEMBER 9, 2020 | PREPARED THE SUPPLEMENTAL LIST OF THE CONSOLIDATION OF ACCOUNTS FOR SELECTED INVESTORS WITH MORE THAN ONE ACCOUNT, THIS MADE A $160,000+ REDUCTION IN THE AMOUNT OF DISTRIBUTIONS TO THESE INVESTORS | 3.7 |
| SEPTEMBER 10, 2020 | WORKED WITH JIM LESIEUR ON TRYING TO RECONCILE ACCOUNTS FOR THREE INSIDERS WHOSE DISTRIBUTIONS WILL BE HELD UNTIL AFTER THEIR ACCOUNTS HAVE A FINAL, LEGAL RECONCILIATION. | 0.6 |
| SEPTEMBER 11, 2020 | PREPARED THREE SCHEDULES FOR THE INTERIM DISTRIBUTION, ONE AT 21.5%, ANOTHER AT 22.0% AND 22.5%.  DISCUSSED WITH RPM TO SEE HOW THESE FIT WITH THE CASH ON HAND, HE PREFERS TO STAY AT 21.5%, CALLED COUNSEL TO DISCUS AND IT WAS AGREED TO USE 21.5% | 1.1 |
| SEPTEMBER 14, 2020 | ADDED AN ADDITIONAL INSIDER TO THE LIST OF POSSIBLE INVESTORS WHO MAY BE PAID A DISTRIBUTION, RECONCILED TO THE REST OF THE REPORTS IN THE NET INVESTMENT FILE. | 0.6 |
| SEPTEMBER 14, 2020 | MET WITH JIM LESIEUR TO MOVE THREE OF THE INSIDERS ACCOUNTS INTO THE CALCULATING SECTION OF THE SCHEDULE, TELEPHONE CALL TO COUNSEL TO VERIFY THE CORRECTNESS, PRINTED THE SCHEDULES OF BANK ACCOUNT ACTIVITY | 0.8 |
| SEPTEMBER 15, 2020 | COUNSEL HAS DECIDED TO ADD A FEW MORE INVESTORS TO THE LIST OF INSIDERS, LOCATED SAME AND TRANSFERRED THE INVESTORS TO THE INSIDER CATEGORY AND CHECKED THE RESULTS CAREFULLY TO INSURE THAT THE CALCULATIONS HAD NOT BEEN COMPROMISED. | 1.1 |
| SEPTEMBER 16, 2020 | RECEIVED EMAIL FROM COUNSEL ABOUT CHECK PAID OUT TO AN INVESTOR THAT WAS NOT NOTED ON THE SCHEDULE OF CALCULATED DISTRIBUTIONS, SEARCHED THE 2018 PRESTIGE CHECK REGISTER TO JIM LESIEUR AND HE WILL CHECK THE INVESTOR FILES | 1.3 |
| SEPTEMBER 16, 2020 | REVIEWED THE BANK OF AMERICA AND WELLS FARGO BANK CHECK REGISTERS FOR MORE DISTRIBUTIONS TO THE INVESTORS AND INSIDERS LOCATED SEVERAL MORE INVESTORS WHO RECEIVED PAYMENTS | 0.8 |

**(CONTINUED)**

EXHIBIT B24

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF SEPTEMBER 2020
#### (CONTINUED)

| DATE | DESCRIPTION of SERVICES | HOURS | |
|---|---|---|---|
| **REVIEW & MANAGEMENT of INVESTOR CLAIMS** (continued) | | | |
| SEPTEMBER 17, 2020 | INVESTIGATED CHECKS PAID TO INVESTORS IN 2018 AND 2019 AS DISTRIBUTIONS, FOUND NUMEROUS EXAMPLES OF UNRECORDED CHECKS ON THE LEDGER CARDS AND ICARE ACCOUNT THAT HAD BEEN CLOSED BUT HAD NOT BEEN RECORDED AS SUCH, MANY $$ REDUCTIONS. | 4.7 | |
| SEPTEMBER 21, 2020 | EXAMINED THE DISBURSEMENTS FROM THE PRESTIGE ACCOUNT DOWN TO $3,000 TO FIND ADDITIONAL PAYMENTS TO ICARE INVESTORS, FOUND FOUR SIGNIFICANT GROUPS OF PAYMENTS. | 3.0 | |
| SEPTEMBER 22, 2020 | EXAMINED THE DISBURSEMENTS FROM THE WELLS FARGO AND BANK OF AMERICA ACCOUNTS DOWN TO $1,000 TO FIND ADDITIONAL PAYMENTS TO ICARE INVESTORS, FOUND 10 SIGNIFICANT PAYMENTS WERE MADE. | 1.7 | |
| SEPTEMBER 22, 2020 | AT THE SUGGESTION OF COUNSEL, MOVED TWO MORE ACCOUNTS TO THE INSIDER SECTION, REFORMATTED SCHEDULE TO CLEAN-UP THE PAGE BREAKS AND SEGREGATE THE CONSOLIDATED ACCOUNTS | 0.7 | |
| SEPTEMBER 23, 2020 | CONTINUED THE CONSOLIDATION OF ACCOUNTS AND LOCATING MORE PAYMENTS MADE TO INVESTORS, CHANGED 3 ACCOUNTS TODAY | 0.6 | |
| SEPTEMBER 28, 2020 | PREPARED A NEW DISTRIBUTION SCHEDULE FOR TO INCLUDE AMOUNTS FOR 22.0%, 22.5% AND 23.0%, SET IT UP FOR DECISION TO BE MADE. | 1.3 | |
| SEPTEMBER 30, 2020 | TELEPHONE CALL WITH JIM LESIEUR TO DISCUS CONSOLIDATION OF AN ACCOUNT, PREPARED THE CONSOLIDATION | 0.4 | 25.5 |
| | | | |
| **FINANCIAL ANALYSIS** | | | |
| SEPTEMBER 1, 2020 | UPDATED THE CONSOLIDATING SCHEDULE OF CASH FLOW THROUGH AUGUST 31, 2020 | 0.3 | |
| SEPTEMBER 8, 2020 | UPDATED THE CONSOLIDATING SCHEDULE OF CASH FLOW THROUGH SEPTEMBER 8, 2020, MET WITH RPM TO DISCUS THE PAYMENT OF FUTURE EXPENSES AND THE SALE OF THE TWO SAN JOSE PROPERTIES | 0.6 | |
| SEPTEMBER 8, 2020 | MADE ADDITIONAL CHANGES TO THE SEC'S FORM FOR THE SCHEDULES INCLUDED WITH THE STANDARDIZED FUND ACCOUNTING REPORT | 0.4 | |
| SEPTEMBER 18, 2020 | PREPARED THE FORMAT FOR THE THIRD QUARTER 2020 CASH FLOW SCHEDULE TO BE INCLUDED WITH THE QUARTERLY STATUS REPORT | 0.5 | |
| SEPTEMBER 30, 2020 | PREPARED THE THIRD QUARTER 2020 STANDARDIZED FUND ACCOUNTING REPORT FOR SUBMITION WITH QUARTER-END FINANCIALS | 1.7 | 3.5 |
| | | | |
| **MEETINGS & CONFERENCES** | | | |
| SEPTEMBER 3, 2020 | MET WITH RPM TO DISCUSS HIS REVIEW OF THE SECOND DRAFT OF THE MOTION TO DISTRIBUTE FUNDS TO THE INVESTORS | 0.3 | |
| SEPTEMBER 4, 2020 | ZOOM CONFERENCE WITH RPM, JIM LESIEUR AND COUNSEL RE THE SECOND DRAFT OF THE MOTION FOR AN INTERIM DISTRIBUTION. | 1.2 | |
| SEPTEMBER 17, 2020 | MEETING WITH RPM, JIM LESIEUR & TELEPHONICALLY WITH COUNSEL RE PROBLEMS WITH THE ICARE CLAIMANTS AND OTHER MATTERS | 0.6 | 2.1 |

**(CONTINUED)**

EXHIBIT B25

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF SEPTEMBER 2020
#### (CONTINUED)

| DATE | DESCRIPTION of SERVICES | HOURS | |
|---|---|---|---|
| **PREPARATION and REVIEW of DOCUMENTS and PLEADINGS** | | | |
| SEPTEMBER 3,   2020 | REVIEWED THE SECOND DRAFT OF THE MOTION TO DISTRIBUTE TO INVESTOR CLAIMANTS, NOTED ADDITIONAL POSSIBLE CHANGES. | 1.4 | |
| SEPTEMBER 8,   2020 | MET WITH RPM TO DISCUS THE 8-6-19 ORDER THAT PROVIDES ALL FUNDS SEIZED BY THE US MARSHALLS ARE TO BE USED SOLELY TO PAY DEFRAUDED INVESTORS. | 0.5 | |
| SEPTEMBER 11,  2020 | REVIEWED THE THIRD DRAFT OF THE MOTION TO DISTRIBUTE FUNDS TO INVESTOR CLAIMANTS, MADE ADDITIONAL COMMENTS FOR CHANGES | 1.6 | |
| SEPTEMBER 14, 2020 | ADDED MORE COMMENTS TO THE THIRD MOTION FOR THE INTERIM DISTRIBUTIONS AND SCANNED THEM TO COUNSEL. | 0.4 | 3.9 |
| | TOTAL HOURS CHARGED DURING THE MONTH | | 35.0 |
| | MULTIPLY BY HOURLY RATE | | $292.00 |
| | TOTAL AMOUNT OF FEES DUE | | $10,220.00 |

EXHIBIT B26

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

08/16/20

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 07/01/20 | Research & follow up on disputed claims | 1.50 | 264.00 |
| 07/02/20 | Research & follow up on disputed claims | 0.40 | 70.40 |
| 07/03/20 | Research & follow up on disputed claims & TCs to non responsive $100K or greater investors with follow up emails/texts as appropriate | 1.20 | 211.20 |
| 03/14/00 | Research & follow up on disputed claims & TCs to non responsive $100K or greater investors with follow up emails/texts as appropriate | 0.30 | 52.80 |
| 07/06/20 | Research & follow up on disputed claims & TCs to non responsive $100K or greater investors with follow up emails/texts as appropriate | 2.70 | 475.20 |
| 07/07/20 | TCs from investors w/follow up w/Receiver's office | 0.30 | 52.80 |
| 07/08/20 | Research & follow up on disputed claims; 1.3 hr conference call w/investor & interpreter | 3.20 | 563.20 |
| 07/09/20 | Research & follow up on disputed claims & TCs to non responsive $100K or greater investors with follow up emails/texts as appropriate | 4.00 | 704.00 |
| 07/10/20 | Disputed claims research, analysis & follow up w/TCs & emails as appropriate | 3.50 | 616.00 |
| 07/13/20 | Disputed claims research, analysis & follow up w/TCs & emails as appropriate | 4.50 | 792.00 |
| 07/14/20 | Disputed claims research, analysis & follow up w/TCs & emails as appropriate | 3.50 | 616.00 |
| 07/15/20 | Disputed claims research, analysis & follow up w/TCs & emails including mtg w/R Mosier & C Collins to review unresolved disputed claims | 4.00 | 704.00 |
| 07/16/20 | Research & follow up on disputed claims & TCs to non responsive $50K or greater investors w/follow up emails/texts as appropriate | 3.50 | 616.00 |
| 07/17/20 | Disputed claims research, analysis & follow up w/TCs & emails as appropriate | 1.50 | 264.00 |
| 07/20/20 | Disputed claims research, analysis & follow up w/TCs & emails as appropriate | 4.00 | 704.00 |
| 07/21/20 | Disputed claims research, analysis & follow up w/TCs & emails as appropriate | 2.50 | 440.00 |
| 07/22/20 | Disputed claims research, analysis & follow up w/TCs & emails as appropriate | 2.50 | 440.00 |

EXHIBIT B27

| Date | Description | Hours | Amount |
|---|---|---|---|
| 07/23/20 | Disputed claims research, analysis & follow up w/TCs & emails as appropriate | 2.00 | 352.00 |
| 07/24/20 | Conference call with 2 investors & intrepreter, investor TCs, disputed claims research, analysis & follow up | 3.50 | 616.00 |
| 07/27/20 | Disputed claims research, analysis & follow up w/TCs & emails as appropriate | 2.50 | 440.00 |
| 07/28/20 | Disputed claims research, analysis & follow up w/TCs & emails as appropriate | 0.80 | 140.80 |
| 07/27/20 | Disputed claims research, analysis & follow up w/TCs & emails as appropriate | 2.30 | 404.80 |
| 07/31/20 | Disputed claims research, analysis & follow up w/TCs & emails as appropriate & "house call" to address of largest non responsive investor (almost $300K) in attempt to establish contact | 1.20 | 211.20 |
| | | 55.40 | $9,750.40 |

EXHIBIT B28

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

09/05/20

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 08/07/20 | Review disputed claims | 0.80 | 140.80 |
| 08/11/20 | Follow up on disputed claims analysis | 0.80 | 140.80 |
| 08/13/20 | Prepare draft declaration for distribution motion | 0.70 | 123.20 |
| 08/18/20 | Research supsected insider accounts | 1.50 | 264.00 |
| 08/19/20 | Mails & follow up | 0.20 | 35.20 |
| 08/21/20 | Insider account research & investor follow up | 2.50 | 440.00 |
| 08/28/20 | Review 1st draft of distribution & note comments | 0.30 | 52.80 |
| | | 6.80 | $1,196.80 |

EXHIBIT B29

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

09/03/20

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 09/01/20 | Review draft distribution motion w/K Andrassy; additional research on insider accounts; compare distribution impact for 2 investors w/multiple accounts using individual account methodology vs combined account methodology. | 1.70 | 299.20 |
| 09/02/20 | Sort master investor file to group by investor & start analysis of investors w/multiple accounts | 1.30 | 228.80 |
| 09/03/20 | Review revised draft motion; prepare email re: findings of analysis of investors w/multiple accounts. | 0.50 | 88.00 |
| 09/04/20 | Mtg to review draft distribution motion, discuss insiders and recommend treatment of investors w/multiple accounts | 1.00 | 176.00 |
| 09/08/20 | Mtg w/C Collins to review multiple account investors; prepare work package for K Godinez; TC w/investor. | 1.10 | 193.60 |
| 09/09/20 | Investor ltr re: amended claim form; insider/employee email re: claim $s. | 0.80 | 140.80 |
| 09/10/20 | Mtg w/C Collins re: insiders distributions; add'l research & analysis re: Son Le accts. | 1.00 | 176.00 |
| 09/14/20 | Review draft motion & discuss w/K Andrassy; prepare email re: A Whitney; meet w/C Collins re: insiders' muliple accounts; TC w/T Nguyen. | 1.40 | 246.40 |
| 09/15/20 | Research closed accounts | 0.80 | 140.80 |
| 09/16/20 | Research closed accounts for multiple account investors; meet w/C Collins re: same. | 4.60 | 809.60 |
| 09/17/20 | Continue research of closed accounts for multiple account investors & meet w/C Collins re: same; mtg w/C Collins & R Mosier & K Andrassy via TC re: overall impact to date of ongoing multiple account (both open & closed) analysis. | 3.80 | 668.80 |
| 09/21/20 | Prepare new disputed claim letters based on above research; follow up emails; TC w/D Salinas | 2.50 | 440.00 |

EXHIBIT B30

| | | Hours | Amount |
|---|---|---|---|
| 09/22/20 | Research T Nguyen accounts & payments & TC w/K Andrassy to discuss findings | 2.50 | 440.00 |
| 09/28/20 | Follow up email re:  D Salinas; research backup files for additional information. | 0.30 | 52.80 |
| 09/29/20 | TC w/T Nugyen & follow up | 0.10 | 17.60 |
| 09/30/20 | TC w/D Salinas; research & analysis of Pho accounts & TC w/C Collins to discuss. | 2.20 | 387.20 |
| | | 25.60 | $4,505.60 |

Page 2 of 2

EXHIBIT B31

Nancy E. Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST   8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


August 4, 2020


Invoice #   10367


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 7/13/2020 | Review request from Jim LeSieur for copies of pre-receiver canceled checks. Review multiple files and print requested items.   Forward to Jim LeSieur. | 0.20 | 19.00 |
| 7/15/2020 | Review email from Donlin Recano.   Print attachment.   Invoice for their June services.   Print vendor ledger and review.   Attach to invoice.   Mark for approval and forward. | 0.20 | 19.00 |
| 7/16/2020 | Brief with Craig Collins re:his request for Q2/2020 activity on the case.   Make list and email to Robert P. Mosier. | 0.30 | 28.50 |
| 7/20/2020 | Review reconciliation packages for month end 6/30/2020.  Update cash report. Print and review.   Sign off on each reconciliation package.   Forward cash report to Aurora Bloom. | 0.30 | 28.50 |
| 7/22/2020 | Review and print email from Extra Storage.  Mark invoice for approval and forward. | 0.10 | 9.50 |
| 7/31/2020 | Make back up of accounting system for month end 7/31/2020.  Process month end closing. | 0.20 | 19.00 |
| | SUBTOTAL: | [     1.30 | 123.50] |
| | Administration | | |
| 7/9/2020 | Per Jim LeSieur request, review documents with pre-receiver canceled checks. Locate four he is requesting.   Print each one.   Organize and forward to Jim LeSieur. | 0.20 | 19.00 |

EXHIBIT B32

CHS TRUST    8:19-cv-499JVS(KESx)                                                  Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| 7/21/2020 | Brief with Jim LeSieur re: iCare bank statements.  Review documents on computer.   Print two months bank statements. | 0.20 | 19.00 |
|  | Continue looking for pre-receiver canceled checks per Jim LeSieur request. Do multiple searches.   Search manually.   Cannot find 2 of his requests. Organize paperwork and return to Jim LeSieur. | 0.80 | 76.00 |
| 7/23/2020 | Prepare check for mailing to  1 accounts payable.  Prepare remittance copy to include. | 0.10 | 9.50 |
| 7/29/2020 | Receive another request from Jim LeSieur for a copy of the pre-Receiver cleared check.  Log onto computer.    Do a search.     print when located. Organize file and return to Jim LeSieur | 0.10 | 9.50 |
|  | Review list of pre-Receier checks that Jim LeSieur  is requesting copies of. Log onto computer, do a search for each one.  Print when located.  Organize paperwork and forward to ljl | 0.30 | 28.50 |
| 7/30/2020 | Brief with Aurora Bloom re: responding to claimants requests. | 0.20 | 19.00 |
|  | SUBTOTAL: [ | 1.90 | 180.50] |
|  | Prepare Checks |  |  |
| 7/15/2020 | Request check for 1 Accounts payable. | 0.20 | 19.00 |
| 7/22/2020 | Request check for 1 accounts payable. | 0.20 | 19.00 |
|  | SUBTOTAL: [ | 0.40 | 38.00] |
|  | For professional services rendered | 3.60 | $342.00 |

EXHIBIT B33

Nancy E. Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

September 1, 2020

Invoice #   10365

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 8/17/2020 | Review email from Extra Storage.  Print attachment.     Print vendor ledger to verify it has not yet been paid.     Mark for approval and forward. | 0.10 | 9.50 |
| 8/18/2020 | Review 7/31/2020 reconciliation package.  Review canceled checks and outstanding check report.  Update cash report for same period ending.     Sign off of reconciliation package.   Print cash report, review and forward to Aurora Bloom. | 0.30 | 28.50 |
| 8/31/2020 | Make back up of accounting system for month end 8/31/2020.  Process month end closing. | 0.20 | 19.00 |
| | SUBTOTAL: | [    0.60 | 57.00] |
| | Administration | | |
| 8/4/2020 | Brief with Kristina Godinez re: approval of Q2/2020 fees.     Per Kristina Godinez, they were submitted two weeks ago to the SEC for approval.     Brief with Robert P. Mosier and Craig Collins re: follow up with the SEC. | 0.30 | 28.50 |
| 8/10/2020 | Brief with Jim LeSieur re: pre-appointment canceled checks written from iCare Wells Fargo account.     Review list of checks he is requesting copies of.     From 2017 to 2019. | 0.20 | 19.00 |
| | Review 2017, 2018 and 2019 iCare Wells Fargo bank statements and canceled checks.  Print items I located that Jim LeSieur is requesting.     Organize backup and forward to Jim LeSieur. | 1.30 | 123.50 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                              Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| 8/31/2020 | Per Jim LeSieur request search prestige account for a list of canceled checks. Print each one.    Review in detail, organize and forward to Jim LeSieur. | 0.70 | 66.50 |
|  | Per Jim LeSieur request, print iCARE Wells Fargo Bank statements for 2016, 2017, 2018 and 2019.    Organize and forward to Jim LeSieur. | 0.80 | 76.00 |
|  | SUBTOTAL: | [    3.30 | 313.50] |
|  | Banking Activity |  |  |
| 8/17/2020 | Per Jim LeSieur request, locate iCare bank statements he is requesting.    Send via email. | 0.10 | 9.50 |
|  | SUBTOTAL: | [    0.10 | 9.50] |
|  | Prepare Checks |  |  |
| 8/17/2020 | Request check for 1 Accounts payable. | 0.20 | 19.00 |
| 8/25/2020 | Request check for 1 accounts payable. | 0.20 | 19.00 |
|  | SUBTOTAL: | [    0.40 | 38.00] |
|  | For professional services rendered | 4.40 | $418.00 |

EXHIBIT B35

Nancy E. Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


October 1, 2020


Invoice #  10368


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 9/1/2020 | Print accounting reports per Craig Collins request. | 0.10 | 9.50 |
| | Review request from Jim LeSieur for a copy of a pre-appointment canceled check.  Review documents on computer, print check copy and forward. | 0.10 | 9.50 |
| | Review email from Atty Andryssy.   Approval of her firms fee.  Print atttachment.  Total fees.  Brief with Craig Collins re: use of funds. | 0.20 | 19.00 |
| | Review order approving payment of Receiver's fees.   Pull fee schedule.  Print balance sheet for all entities.   Brief with Craig Collins re: use of funds in 1736C. | 0.30 | 28.50 |
| 9/8/2020 | Print accounting reports for each entity for September per Craig Collins request. | 0.20 | 19.00 |
| 9/10/2020 | Review sheet from Jim LeSieur with list of pre-Receiver checks that he would like copies of.    Look through documents on computer and print items he is requesting.   Organize and forward to Jim LeSieur. | 0.50 | 47.50 |
| 9/15/2020 | Review and print email attachment from Donlen Recano.   Review invoice.  Email Matthew Chaney a request to correct their invoices.   Organize paperwork and forward for approval. | 0.20 | 19.00 |
| 9/16/2020 | Review and print email and attachment from Extra Storage.   Print vendor report.  There is no fee for insurance.   Brief with Aurora Bloom.  She will call and find out why it was not added. | 0.20 | 19.00 |
| 9/17/2020 | Review documents on computer and locate copies of pre-Receiver canceled checks per Jim LeSieur request.  Organize and forward to Jim LeSieur. | 0.30 | 28.50 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    2

| | | Hours | Amount |
|---|---|---|---|
| 9/21/2020 | Review invoice from Donlin Recano received in the mail.   Print vendor ledger.  I do not show a payment made for July.  This invoice is for August.    Forward invoice to Craig Collins for approval.   Email Matthew Chaney request for the July invoice. | 0.20 | 19.00 |
| | Review incoming emails.  Nothing from Extra Storage received.    Note to Aurora Bloom re: corrected invoice has not yet been received. | 0.10 | 9.50 |
| 9/25/2020 | Review reconciliation package for 8/31/2020.   Review all canceled checks. Update cash report for same month end.  Print report and review.    Sign off on reconciliation packages.    Forward cash report to Aurora Bloom. | 0.40 | 38.00 |
| 9/28/2020 | Print ledger for each entity for September 2020 per Craig Collins request. | 0.10 | 9.50 |
| 9/30/2020 | Review and print emails from Jim LeSieur re: request for copies of pre-receiver banking documents.       Review documents on computer.   Review in detail - Print two statements that might have the information he is inquiring about. Scan and email to Jim LeSieur. | 0.90 | 85.50 |
| | Make back up of accounting system for month end 9/30/2020.   Process month end closing | 0.20 | 19.00 |
| | SUBTOTAL: | [    4.00 | 380.00] |

Administration

| | | | |
|---|---|---|---|
| 9/16/2020 | Log onto California Secretary of State website.    Process annual Statement of Information for The Church for the Healthy Self.    Print reports.    Receive email confirming filing.  Print.  Organize for back up to paid receipts. | 0.40 | 38.00 |
| | Review multiple requests from Jim LeSieur for copies of pre-Receiver canceled checks.  Research and print items he is requesting.   Organize and forward to Jim LeSieur. | 0.60 | 57.00 |
| 9/18/2020 | Review requests from Jim LeSieur for copies of pre-Receiver canceled checks. Review documents on computer and locate checks he is looking.    Print, organize and forward copies to Jim LeSieur. | 0.30 | 28.50 |
| 9/21/2020 | Review multiple requests from Jim LeSieur re: copies of pre-Receiver canceled checks.    Search documents on computer and print each one.  Organize and forward to Jim LeSieur. | 0.50 | 47.50 |
| 9/23/2020 | Review email form Kyra forwarded by Jim LeSieur requesting Bank of America bank statements.    Review documents on computer.  Forward one file to Jim LeSieur. | 0.20 | 19.00 |
| | SUBTOTAL: | [    2.00 | 190.00] |

Banking Activity

| | | | |
|---|---|---|---|
| 9/8/2020 | Prepared and posted deposit for 1. | 0.20 | 19.00 |

EXHIBIT B37

CHS TRUST    8:19-cv-499JVS(KESx)                                                          Page    3

|  | | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 0.20 | 19.00] |
| <u>Prepare Checks</u> | | | |
| 9/1/2020 Request check for 22 accounts payable / 8 checks.  Review for correctness, copy for paid receipts and prepare for signatuer. | | 0.70 | 66.50 |
| 9/8/2020 Request check for 1 accounts payable.  Hand write deposit information on stub of check.   Copy for paid receipts and prepare for signature. | | 0.30 | 28.50 |
| 9/16/2020 Request check for 1 accounts payable. | | 0.20 | 19.00 |
| 9/21/2020 Request check for 2 accounts payable / 1 check.  handwrite invoice # on check. Copy check for paid receipts and prepare for signature. | | 0.30 | 28.50 |
| 9/25/2020 Request check for 1 accounts payable. | | 0.20 | 19.00 |
| SUBTOTAL: | [ | 1.70 | 161.50] |
| For professional services rendered | | 7.90 | $750.50 |

EXHIBIT B38

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


August 3, 2020


Invoice #  10366


Professional Services

| | Hours | Amount |
|---|---|---|
| **Accounting / Bookkeeping** | | |
| 7/2/2020 Prepare a cumulative summary report to include Mosier & Co., Inc. billings for 6/2020 for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Work with formats and formulas, verify amounts and work to fit on four pages. Review accounting reports to verify payments received. Review summary report and verify. Print summary report, copy and collate with other Mosier & Co., Inc. billings. Forward set of copies to Robert P. Mosier for pleadings | 1.00 | 50.00 |
| Gather and review Mosier & Co., Inc. billings for 6/2020. Review Robert P. Mosier time slips to verify. Collate with 4/2020 through 5/2020 billings. Prepare a summary report for receiver, professional fees & costs, field agents fees, bookkeeping and paralegal fees, and administrative costs. Print accounting report re payments issued. Work with formats, verify formulas, amounts and work to fit on one page. Review and revise. Print and verify. Take copies of all including backup. Forward to Robert P. Mosier for pleadings | 1.50 | 75.00 |
| 7/6/2020 Locate and copy summary reports for 4/2020 through 6/2020 Mosier & Co., Inc. billings. Notes to my wip files re same | 0.30 | 15.00 |
| Take copies of 4/2020 through 6/2020 Mosier & Co., Inc. summary reports and costs and forward to Nancy E. Michenaud. Scan summary reports and all backup to my computer and save to case files in system. Originals for case files | 0.50 | 25.00 |
| 7/15/2020 Brief with Kristina Godinez re summary report through June 2020. Review system and print out cumulative summary re same. Forward to Robert P. Mosier per his request | 0.10 | 5.00 |

EXHIBIT B39

CHS TRUST     8:19-cv-499JVS(KESx)                                                     Page     2

|  |  | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: | [   3.40 | 170.00] |

Administration

| | | Hours | Amount |
|---|---|---|---|
| 7/22/2020 | Brief with Craig Collins re status of claims from investors and list of claims not received. Review list in detail re same | 0.20 | 10.00 |
| | Begin to make phone calls and prepare emails to investors re missing claim forms and deadline of July 31, 2020. Review order of appointment re same. Notes regarding each investor re status. Reply email from one investor and will research and follow up | 4.50 | 225.00 |
| 7/23/2020 | Continue to make phone calls and prepare emails to investors re missing claim forms and deadline of July 31, 2020. Notes regarding each investor re status. Reply emails re same. Brief with Kristina Godinez re same. Brief with Craig Collins re same | 5.00 | 250.00 |
| 7/27/2020 | Continue to make phone calls and prepare emails to investors re missing claim forms and deadline of July 31, 2020. Notes regarding each investor re status. Reply emails re same. Briefs with Kristina Godinez re same. Briefs with Craig Collins re same. Review investor files to locate missing phone numbers and emails | 6.60 | 330.00 |
| 7/28/2020 | Continue to make phone calls and prepare emails to investors re missing claim forms and deadline of July 31, 2020. Notes regarding each investor re status. Reply emails re same. Briefs with Kristina Godinez re same. Briefs with Craig Collins re same. Review investor files. Emails re change of address and verified claim forms received. Brief with Kristina Godinez re amended claim forms. Review emails re same and print for backup. Review attachments re same and make notes. Make phone calls and leave messages re same | 4.70 | 235.00 |
| 7/29/2020 | Continue to make phone calls and prepare emails to investors re missing claim forms and deadline of July 31, 2020. Notes regarding each investor re status. Reply emails re same. Briefs with Kristina Godinez re same. Brief with Craig Collins re same. Brief with Jim LeSieur re same. Review investor files. Verified claim forms received. Brief with Craig Collins re investor with two account numbers | 5.30 | 265.00 |
| 7/30/2020 | Continue to make phone calls and prepare emails to investors re missing claim forms and deadline of July 31, 2020. Notes regarding each investor re status. Reply emails re same. Open Kristina Godinez emails re same. Briefs with Craig Collins re same. Review investor files. Verified claim forms received. Brief with Craig Collins re investor received. Remove from pending list. Review and revise master investor lists with change of phone numbers, email addresses and mailing addresses | 7 10 | 355.00 |
| 7/31/2020 | Continue to make phone calls and prepare emails to investors re missing claim forms and deadline of July 31, 2020. Notes regarding each investor re status. Reply emails re same. Briefs with Craig Collins re same. Review investor files. Continue to review and revise master investor lists with change of phone | 7.20 | 360.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| | numbers, email addresses and mailing addresses. Also post status of investors after emails and phone calls. | | |
| | SUBTOTAL: | [ 40.60 | 2,030.00] |
| | Audit Accounts | | |
| 7/20/2020 | Review bank accounts summary report for 6/2020. Verify account balances | 0.20 | 10.00 |
| | SUBTOTAL: | [ 0.20 | 10.00] |
| | Bank Accounting Reconciliation | | |
| 7/13/2020 | Collate, verify signatures, amounts and accounts to reconcile 5/2020 bank statements | 0.90 | 45.00 |
| | SUBTOTAL: | [ 0.90 | 45.00] |
| | Email | | |
| 7/24/2020 | Emails to and from investors re status of pending claims. Emails to Kristina Godinez re same. Some claims received | 0.40 | 20.00 |
| 7/30/2020 | Review email from        Nguyen re request for documents. Reply email re same | 0.10 | 5.00 |
| 7/31/2020 | Review email received from investo        Chu and attached signed form. Reply email to     Chu re missing pages | 0.10 | 5.00 |
| | SUBTOTAL: | [ 0.60 | 30.00] |
| | Review Bills | | |
| 7/1/2020 | Review invoices received to be entered into system - collate  and hold in pending files | 0.10 | 5.00 |
| | Review invoice received from Jim LeSieur. Copy and forward to Nancy E. Michenaud per her request | 0.10 | 5.00 |
| | Review invoices to be entered into system - collate - verified amounts | 0.40 | 20.00 |
| 7/10/2020 | Review invoices received to be entered into system - collate  and hold in pending files | 0.10 | 5.00 |
| 7/13/2020 | Review invoice received and colllate with other pending MCI billings | 0.10 | 5.00 |
| 7/20/2020 | Review invoices received to be entered into system - collate  and hold in pending files | 0.10 | 5.00 |

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     4

|            |                                                                    | Hours | Amount     |
|------------|--------------------------------------------------------------------|-------|------------|
| 7/22/2020  | Review invoice received and coillate with other pending MCI billings | 0.10  | 5.00       |
|            | SUBTOTAL:                                                          | [ 1.00 | 50.00]    |
|            | For professional services rendered                                 | 46.70 | $2,335.00  |

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

September 1, 2020

Invoice #   10368

Professional Services

|  | | Hours | Amount |
|---|---|---|---|
| Accounting / Bookkeeping | | | |
| 8/3/2020 | Print accounting reports and forward to Craig Collins per his request | 0.10 | 5.00 |
| 8/4/2020 | Review invoices received to be entered into system - collate and hold in pending files | 0.20 | 10.00 |
| 8/18/2020 | Prepare a cumulative summary report to include Mosier & Co., Inc. billings for 7/2020 for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Work with formats and formulas, verify amounts and work to fit on four pages. Review accounting reports to verify payments received. Review summary report and verify. Print summary report, copy and collate with other Mosier & Co., Inc. billings. Hold for pleadings | 1.20 | 60.00 |
| | Gather and review Mosier & Co., Inc. billings for 7/2020. Review Robert P. Mosier time slips to verify. Revise. Prepare a summary report for receiver, professional fees & costs, field agents fees, bookkeeping and paralegal fees, and administrative costs. Print accounting report re payments issued. Work with formats, verify formulas, amounts and work to fit on one page. Print and copy. Hold for pleadings | 1.50 | 75.00 |
| | SUBTOTAL: | [    3.00 | 150.00] |
| Administration | | | |
| 8/3/2020 | Continue to make and receive phone calls and prepare emails to investors re missing claim forms and deadline of July 31, 2020. Notes regarding each investor re status. Reply emails re same. Briefs with Craig Collins re same. Brief with Kristina Godinez re same. Review investor files. Review internet re same. Continue to review and revise master investor lists with change of phone | 6.20 | 310.00 |

EXHIBIT B43

CHS TRUST    8:19-cv-499JVS(KESx)                                                                    Page    2

|  |  | Hours | Amount |
|---|---|---|---|
|  | numbers, email addresses and mailing addresses. Also post status of investors after emails and phone calls. |  |  |
| 8/4/2020 | Continue to make phone calls and prepare emails to investors re missing claim forms. Notes regarding each investor re status. Reply emails re same. Briefs with Craig Collins re same. Brief with Kristina Godinez re same. Review investor files. Review internet re same. Continue to review and revise master investor lists with change of phone numbers, email addresses and mailing addresses. Also post status of investors after emails and phone calls. Organize backup | 4.50 | 225.00 |
| 8/5/2020 | Continue to review and make phone calls and prepare emails to investors re missing claim forms. Notes regarding each investor re status. Print claim forms received. Brief with Craig Collins re same. Brief with Kristina Godinez re same. Print and organize backup | 0.40 | 20.00 |
| 8/12/2020 | Brief with Jim LeSieur re claims not received by investors. Review reports in system and locate notes made re attempts to get claims submitted. Prepare email to Jim LeSieur with details and attach reports | 0.20 | 10.00 |
| 8/18/2020 | Review documents re returned claim forms. Review and locate investor information. Call and spoke to investor but hard to understand for both of us. Got his friend Frances to come on the phone. Went over the status with him. Frances did not want to get too personal so gave him information to have investors wife call me back who speaks English. Review and organize investor documents | 0.60 | 30.00 |
| 8/20/2020 | Continue to make phone calls and prepare emails to investor re missing claim forms. Notes regarding same. Reply emails re same. Review investor files. Continue to review and revise master investor lists with change of phone numbers, email addresses and mailing addresses. Also post status of investors after emails and phone calls. Organize backup. Brief with Craig Collins re same and corrected investor account number | 1.30 | 65.00 |
| 8/25/2020 | Review letters from Extra Storage re insurance coverage on storage unit. Review system re same. Review accounts payable files re same. Brief with Nancy E. Michenaud re same and to discuss with Craig Collins and Robert P. Mosier | 0.30 | 15.00 |
| 8/27/2020 | Review letters from Extra Storage re insurance coverage. Unable to locate brochure re insurance. Review system re same. Brief with Craig Collins re same. Brief with Robert P. Mosier re same. Brief with Nancy E. Michenaud re same. Call storage facility and spoke to Gabriel. Let him know we have decided to let the $9 monthly charge be added to billings for $2,000 coverage | 0.40 | 20.00 |
| 8/28/2020 | Brief with Nancy E. Michenaud re Jim LeSieur hours for 7/2020. | 0.10 | 5.00 |
|  | SUBTOTAL:                                                                              [ | 14.00 | 700.00] |
|  | Audit Accounts |  |  |
| 8/20/2020 | Review bank accounts summary report for 7/2020. Verify account balances | 0.20 | 10.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: | [    0.20 | 10.00] |
| | Bank Accounting Reconciliation | | |
| 8/10/2020 | Collate, verify signatures, amounts and accounts to reconcile 7/2020 bank statements | 0.70 | 35.00 |
| | SUBTOTAL: | [    0.70 | 35.00] |
| | Email | | |
| 8/2/2020 | More emails to and from investors re status of claims forms and moving forward. Emails to Kristina Godinez re same | 0.30 | 15.00 |
| | SUBTOTAL: | [    0.30 | 15.00] |
| | Phone | | |
| 8/1/2020 | Review phone message from investor Samantha Thi Dang. Notes re same | 0.10 | 5.00 |
| 8/20/2020 | Review phone message from investor. Notes re same | 0.10 | 5.00 |
| | SUBTOTAL: | [    0.20 | 10.00] |
| | Review Bills | | |
| 8/5/2020 | Review invoices to be entered into system - collate - verified amounts | 0.40 | 20.00 |
| 8/17/2020 | Review and collate invoice received with other pending invoices | 0.10 | 5.00 |
| | SUBTOTAL: | [    0.50 | 25.00] |
| | Review Docs | | |
| 8/12/2020 | Open and review returned mail for investor. Review investor list re same. Google and locate information for address gave and print for backup. | 0.30 | 15.00 |
| 8/28/2020 | Review email from Jim LeSieur re draft of declaration. Review attached declaration. Review my backup documents and time slips to verify some of the dates. Review email from Kristina Godinez re same and declaration edited and moved to word showing edits. Review declaration in word and make changes including typos and date. | 0.50 | 25.00 |
| | SUBTOTAL: | [    0.80 | 40.00] |

EXHIBIT B45

CHS TRUST    8:19-cv-499JVS(KESx)                                          Page    4

|                                 | Hours | Amount   |
|---------------------------------|-------|----------|
| For professional services rendered | 19.70 | $985.00 |

EXHIBIT B46

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


October 2, 2020


Invoice #  10367


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Administration | | |
| 9/1/2020 | Review messages from Jim LeSieur and Danny Salinas re Ikea receipt. Brief with Jim LeSieur re same | 0.10 | 5.00 |
| 9/4/2020 | Brief with Craig Collins re status of case and investors distribution and ratio | 0.20 | 10.00 |
| | Gather case files and my wip files and review. Get key and code from master keys box. Gather supplies and verify nothing needed to be taken to storage | 0.30 | 15.00 |
| 9/16/2020 | Review my wip files re boxes in the office. Brief with Craig Collins re same and approval to send them back to storage. Brief with Jim LeSieur re same and approval to send boxes back to storage | 0.20 | 10.00 |
| 9/17/2020 | Gather case files and my wip files and review. Get key and code from master keys box. Gather supplies and work with Craig Collins to get boxes loaded in truck to be taken to storage | 0.50 | 25.00 |
| | SUBTOTAL: | [ 1.30 | 65.00] |
| | Audit Accounts | | |
| 9/28/2020 | Review bank accounts summary report for 8/2020. Verify account balances | 0.20 | 10.00 |
| | SUBTOTAL: | [ 0.20 | 10.00] |
| | Bank Accounting Reconciliation | | |
| 9/11/2020 | Begin to collate, verify signatures, amounts and accounts to reconcile 8/2020 | 0.40 | 20.00 |

EXHIBIT B47

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| | bank statements | | |
| 9/14/2020 | Continue to collate, verify signatures, amounts and accounts to reconcile 8/2020 bank statements | 0.50 | 25.00 |
| | SUBTOTAL: | [   0.90 | 45.00] |
| | _Email_ | | |
| 9/4/2020 | Prepare email to Jim LeSieur re status of reviewing Mai Nguyen's records box and IKEA receipt not found. Notes to backup re same and prepare for files | 0.10 | 5.00 |
| 9/16/2020 | Review email from Kristina Godinez re status of records in the office. Reply email re same | 0.10 | 5.00 |
| | SUBTOTAL: | [   0.20 | 10.00] |
| | _Review Bills_ | | |
| 9/1/2020 | Review invoices to be entered into system - collate - verified amounts. Collate color copies invoice. | 0.30 | 15.00 |
| 9/9/2020 | Review invoice received for 8/2020. Brief with Nancy E. Michenaud re same and hours. Collate with other pending invoices | 0.10 | 5.00 |
| 9/16/2020 | Brief with Nancy E. Michenaud re invoice from Extra Storage. Review invoice. Review backup re phone call made to Gabriel on 8/27/20 re same. Call to Gina of Extra Storage. Glitch in their system. She will add the insurance to the account for 10/2020 and send a revised invoice by tomorrow. Notes re same. Brief with Nancy E. Michenaud re same | 0.20 | 10.00 |
| 9/21/2020 | Review note from Nancy E. Michenaud re Extra Storage and did not receive revised invoice with insurance added. Call and asked for Gina but not there. Worked with Gabriel to get insurance added on to the account. He will forward revised invoice via email. Sent on separate invoices. Note to Nancy E. Michenaud re same | 0.20 | 10.00 |
| | SUBTOTAL: | [   0.80 | 40.00] |
| | _Review Docs_ | | |
| 9/1/2020 | Review system and locate inventory for CHS in Westminster. Review inventory report and locate area requested re possible Ikea receipt. Print area of interest. Brief with Jim LeSieur re same and gave the approval to go to facility to try and locate the receipt in question | 0.20 | 10.00 |
| 9/4/2020 | Review boxes and backup documents at storage facility. Pull Mai Nguyen box and reviewi contents in box. Receipt from Ikea not found. Double check more thoroughly to verify receipt not in the box. Once back in the office, put keys and | 1.30 | 65.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                         Page      3

|  | Hours | Amount |
|---|---|---|
| codes back in master box and return supplies |  |  |
| 9/17/2020 Work with Craig Collins to get boxes from truck and put back in storage facility. Put keys back in master box and return supplies | 0.50 | 25.00 |
| SUBTOTAL: | [    2.00 | 100.00] |
| Travel |  |  |
| 9/4/2020 Travel time to and from storage facility in Costa Mesa. | 0.30 | 15.00 |
| 9/17/2020 Travel time to and from storage facility in Costa Mesa. Split | 0.20 | 10.00 |
| SUBTOTAL: | [    0.50 | 25.00] |
| For professional services rendered | 5.90 | $295.00 |

Additional Charges :

|  | Qty/Price |  |
|---|---|---|
| $Mileage |  |  |
| 9/4/2020 Mileage to and from storage facility in Costa Mesa | 3 0.58 | 1.74 |
| 9/17/2020 Mileage to and from storage facility in Costa Mesa | 3 0.58 | 1.74 |
| SUBTOTAL: | [ | 3.48] |
| Total costs |  | $3.48 |
| Total amount of this bill |  | $298.48 |

EXHIBIT B49

Kristina Godinez
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


August 3, 2020


Invoice #  10358


Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Administration** | | |
| 7/1/2020 | Misc. administrative tasks: pulling additional documents for research, updating contact information, emailed follow up email to investors, correspondence with investors regarding claim packages, prepped and mailed amended claims and letters to investors. | 2.50 | 112.50 |
| 7/3/2020 | Processed the few claim forms that were received in today's mail.  Handed to Craig M. Collins for review. | 0.10 | 4.50 |
| | Emailed request for quote of an over the phone translator for a conversation with an investor, per the request of the investor. | 0.20 | 9.00 |
| | Misc tasks to be completed and researched per Jim LeSieur as claim bar deadline approaches. | 1.80 | 81.00 |
| 7/6/2020 | Confirmed dates and times with both Jim LeSieur and        .e.  Resubmitted new quote to Day Translation with confirmed date and time. | 0.10 | 4.50 |
| | Per Jim LeSieur, prepped and emailed amended claim form and summary to investor who agreed on new amounts.  Emailed investor update and filed back. | 0.20 | 9.00 |
| | Received and processed eight claim forms.  Updated contact information and filed back.  Additional research needed on a couple. | 1.10 | 49.50 |
| 7/7/2020 | Received and processed one claim form. | 0.10 | 4.50 |
| | Per Jim LeSieur's request, prepped and edited claim form package for investor.  Emailed investor claim form package to complete and return. | 0.20 | 9.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    2

|  | | Hours | Amount |
|---|---|---|---|
| 7/7/2020 | Per Jim LeSieur, pulled investor files and additional documents for research. Provided requested information to Jim LeSieur. | 0.80 | 36.00 |
| 7/8/2020 | Received and processed two claim forms. Handed to Craig M. Collins for review. Pulled the investor file for one since it was an amended claim being returned. | 0.20 | 9.00 |
| | Received email from counsel, Kyra Andrassy, with a request to confirm if a translated letter was sent to the investor.  Confirmed it was mailed and provided the translated letter.  Kyra forwarded the follow up email to our office.  Translated the email via Google translate and emailed Kyra the investor's response.  Saved original email and translation to the case folder. | 0.40 | 18.00 |
| 7/9/2020 | Received one claim form via mail. | 0.10 | 4.50 |
| | Pulled additional paperwork and file for research for Jim LeSieur. | 0.10 | 4.50 |
| | Received multiple emailed requests and responses from the follow up letter and email regarding pending claim form packages.  Completed investor requests. | 0.50 | 22.50 |
| | Received multiple emailed requests and responses from the follow up letter and email regarding pending claim form packages.  Completed investor requests. | 2.10 | 94.50 |
| 7/10/2020 | Received and processed eight claim forms via mail and email. | 0.40 | 18.00 |
| | Per Jim LeSieur, prepped and emailed second amended claim form for two accounts.  Emailed investor the revisions. | 0.70 | 31.50 |
| | Researched accounts for misc issues.  Provided findings to Jim LeSieur and Craig M. Collins in order to update report. | 1.50 | 67.50 |
| 7/13/2020 | Per Jim LeSieur request, researched a few accounts for his review. | 0.40 | 18.00 |
| | Received and processed 12 claims. | 0.70 | 31.50 |
| | Returned calls and emails from investors regarding the deadline reminder. Researched a few accounts that Mosier & Co., Inc. shows open but not the investor.  Provided updates to investors. | 1.00 | 45.00 |
| 7/14/2020 | Received one claim form via email.  Printed and handed to Craig M. Collins for review.  Pulled additional requested documents and an investor file that responded for Jim LeSieur | 0.40 | 18.00 |
| 7/15/2020 | Per Jim LeSieur, completed administrative tasks regarding received claim forms and also follow ups to pending claims. | 0.40 | 18.00 |
| | Received and processed seven claim forms and handed to Craig M. Collins for review.  Pulled additional document for Jim LeSieur on research files.  Filed back good claims. | 0.90 | 40.50 |
| 7/16/2020 | Received and processed claim forms.  Handed to Craig M. Collins for reivew. Received back from Craig M. Collins and pulled additional documents for Jim LeSieur final review. | 0.60 | 27.00 |

EXHIBIT B51

CHS TRUST     8:19-cv-499JVS(KESx)                                          Page    3

| | Hours | Amount |
|---|---|---|
| 7/16/2020 Per Jim LeSieur, able to file back pending files as they have been resolved and approved by the Receiver.  Updated reports and files also filed back as good claims and no longer pending.<br>Emailed amended claim forms to investors.  Received misc. calls from investors with requests on their claim forms.  Completed requests from investors calls. | 2.20 | 99.00 |
| 7/17/2020 Resending claim form to investor in both english and vietnamese. | 0.20 | 9.00 |
| Pulled additional research per Jim LeSieur for pending claims. | 0.30 | 13.50 |
| Received and processed seven claims.  Handed to Craig M. Collins for review.  Pulled additional paperwork for Jim LeSieur to complete his final review and pending claims. | 0.40 | 18.00 |
| Made final edits to report and exhibit A.  Merged status report and exhibits for a clean version for efiling.  Submitted to 6th Status report to Day Translation for quote. | 1.40 | 63.00 |
| 7/20/2020 Submitted and approved quote for translation of sixth status report. | 0.10 | 4.50 |
| Per investors requests, emailed and faxed claim forms.  Prepped and sent out forms via requested method. | 0.40 | 18.00 |
| Received and processed six claims forms.  Handed to Craig M. Collins for review. | 0.40 | 18.00 |
| 7/21/2020 Briefed with Jim LeSieur regarding scheduling another in person meeting with investor that requested.  Requested and received quote for over the phone translator. | 0.40 | 18.00 |
| Received and processed seven claims.  Handed to Craig M. Collins for review.  Pulled additional paperwork for Jim LeSieur per his request.  Updated contact information in excel report. | 0.70 | 31.50 |
| 7/22/2020 Received via email five claim forms and processed.  Handed to Craig M. Collins for review. | 0.50 | 22.50 |
| Briefed with Jim LeSieur on upcoming conference call with investors and what will be needed in meeting.  Pulled additional work for Jim LeSieur. | 0.20 | 9.00 |
| Finalized scheduling of meeting with investor and interpreter. | 0.40 | 18.00 |
| 7/23/2020 Briefed with Jim LeSieur regarding upcoming meeting and agenda with investor.  Formatted and emailed agenda to interpreter and investor. | 0.50 | 22.50 |
| Received and processed six claim forms.  Updated contact information provided.  Handed to Craig M. Collins for review. | 0.50 | 22.50 |
| 7/24/2020 Received claims forms via email and mail.  Processed, updated contact information and handed to Craig M. Collins for review. | 0.40 | 18.00 |

EXHIBIT B52

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    4

| | | Hours | Amount |
|---|---|---|---|
| 7/27/2020 | Assisted Aurora Bloom on a few questions regarding the missing claim form list she is working on. Able to confirm a few files. | 0.10 | 4.50 |
| | Pulled additional paperwork for an investor file per Jim LeSieur request. | 0.20 | 9.00 |
| | Received and processed six claims. | 0.30 | 13.50 |
| 7/28/2020 | Received two claims via mail and UPS. Processed, updated contact information and handed to Craig M. Collins for review. | 0.30 | 13.50 |
| 7/29/2020 | Pulled additional information per Jim LeSieur regarding pending investor files and provided to Jim LeSieur. Briefed with Jim LeSieur regarding updates on pending files. | 0.20 | 9.00 |
| | Received two claims forms via email and two via USPS. Processed, updated contact information and handed to Craig M. Collins for review. Responded to various emails from investors. | 0.40 | 18.00 |
| 7/31/2020 | Received email from Aurora Bloom regarding walk in investors. Updated claim for with current mailing information. Called investors to give courtesy notice of COVID precautions in the office. Emailed Aurora Bloom the updates. | 0.20 | 9.00 |
| | Received and processed two claims via email. Handed to Craig M. Collins for review. | 0.30 | 13.50 |
| | SUBTOTAL: | [ 28.50 | 1,282.50] |

Email

| | | | |
|---|---|---|---|
| 7/2/2020 | Responded to investors requests regarding the follow up email sent to investors who have not submitted the claim form. Multiple investors emailed with mailing address updates and requests to email claim form packages. Requests were completed and contact information was updated. | 1.50 | 67.50 |
| 7/7/2020 | Scheduled and emailed calendar invite for call with investors to Jim LeSieur with details of call. Confirmed with interpreter company. | 0.20 | 9.00 |
| 7/8/2020 | Forwarded original emailed claim form to investor as they did not receive the email. Called and left voicemail with investor advising the claim form package was emailed twice, verified email address. | 0.10 | 4.50 |
| | Received call from investor confirming our office received completed claim form. Confirmed receipt of form and confirmed an email confirmation was also sent same day. | 0.10 | 4.50 |
| 7/10/2020 | Emailed a request for quote to translate a claim form to english. | 0.10 | 4.50 |
| | Received multiple email requests and inquiries regarding claim forms and accounts. Responded and completed requests. | 0.50 | 22.50 |

EXHIBIT B53

CHS TRUST    8:19-cv-499JVS(KESx)                                           Page    5

|  |  | Hours | Amount |
|---|---|---|---|
| 7/13/2020 | Per Jim LeSieur, emailed an amended claim form to investor. Received and processed the completed form. | 0.10 | 4.50 |
| 7/15/2020 | Responded to investor emails regarding claims. | 0.10 | 4.50 |
| 7/17/2020 | Responded to multiple emails from investor inquiries. Researched a few. | 0.30 | 13.50 |
| 7/20/2020 | Responded to multiple emails received over the weekend regarding confirmation of claim forms. | 0.20 | 9.00 |
| 7/28/2020 | Received and processed one claim form received via email. Handed to Craig M. Collins for review. | 0.10 | 4.50 |
| 7/29/2020 | Received emailed claims forms from investors. Processed, updated information that needed to be updated and handed to Craig M. Collins for review. | 0.30 | 13.50 |
| 7/31/2020 | Received and processed two claim forms via email. Handed to Craig M. Collins for review. | 0.30 | 13.50 |
|  | SUBTOTAL: | [ 3.90 | 175.50] |
|  | Meeting |  |  |
| 7/24/2020 | Second meeting with investor and interpreter and Jim LeSieur. | 0.70 | 31.50 |
|  | SUBTOTAL: | [ 0.70 | 31.50] |
|  | Phone |  |  |
| 7/2/2020 | Received calls from investors regarding the follow up email that included the letter. Provided basic information and Jim LeSieur information to contact. In need of interpreter for one. | 0.40 | 18.00 |
| 7/3/2020 | Per Jim LeSieur request, called investors for follow up calls on receiving and returning amended claim forms and/or other pending issues with investors. | 0.50 | 22.50 |
| 7/7/2020 | Called investor to confirm details of call with interpreter scheduled next day. | 0.10 | 4.50 |
| 7/8/2020 | Call with investor and interpreter to explain claim amounts. We're unable to come to agreement so claim will be disputed in court. | 1.60 | 72.00 |
|  | Received voicemail from investor requesting claim form. Returned investor's call and confirmed a claim form package will be emailed. | 0.10 | 4.50 |
| 7/13/2020 | Received multiple calls from investors with requests or inquiries regarding follow up letter. Confirmed receipt of claim forms and updated contact information. Followed up with investors regarding pending amended claim forms. | 0.30 | 13.50 |

EXHIBIT B54

CHS TRUST    8:19-cv-499JVS(KESx)                                          Page    6

| | | Hours | Amount |
|---|---|---|---|
| 7/16/2020 | Received call from investor with requests to confirm claim forms were received via text and additional requests to look into other accounts for confirmation of credit/debits. | 0.20 | 9.00 |
| 7/17/2020 | Called investors who had pending claims and advised the update of resolving their claims. | 0.20 | 9.00 |
| | Received misc. calls from investors and provided update on their accounts. | 0.20 | 9.00 |
| 7/20/2020 | Received voicemails and returned calls from voicemails. | 0.40 | 18.00 |
| 7/23/2020 | Received and placed phone calls to investors regarding how to complete claim forms and also scheduling call w/interpreter regarding disputed claim. | 0.30 | 13.50 |
| 7/24/2020 | Received two calls from investors requesting to confirm our office received their claims. | 0.10 | 4.50 |
| | SUBTOTAL: | [ 4.40 | 198.00] |
| | For professional services rendered | 37.50 | $1,687.50 |

EXHIBIT B55

Kristina Godinez
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


September 1, 2020


Invoice #  10359


Professional Services

| | | Hours | Amount |
|---|---|---|---|
| **Administration** | | | |
| 8/3/2020 | Received and processed two claim forms via email. | 0.10 | 4.50 |
| 8/6/2020 | Processed one amended claim form received via mail.  Handed to Craig M. Collins for review. | 0.20 | 9.00 |
| 8/14/2020 | Briefed with Jim LeSieur and per Jim LeSieur, scanned multiple documents from investor file that were paper clipped to counsel, Kyra Andrassy.  Stapled paper work back together and filed back. | 0.20 | 9.00 |
| 8/21/2020 | Received and processed claim form.  Filed into investor folder. | 0.10 | 4.50 |
| 8/25/2020 | Received, processed and saved one claim form that is a duplicate but appears to have different claim amounts.  Handed to Jim LeSieur for review. | 0.10 | 4.50 |
| 8/28/2020 | Received email from Jim LeSieur with a request to review his declaration regarding the distribution motion.  Placed declaration onto pleading format and made Kristina Godinez revisions.  Emailed the draft to Jim LeSieur and Aurora Bloom.  Also saved to case folder. | 0.50 | 22.50 |
| 8/31/2020 | Per Jim LeSieur request, pulled an investor statement paperwork.  Handed back to Jim LeSieur. | 0.10 | 4.50 |
| | Filed back multiple investor files that were resolved and no longer needing review. | 0.10 | 4.50 |
| | SUBTOTAL: | [        1.40 | 63.00] |

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     2

|  |  | Hours | Amount |
|---|---|---|---|
| | Email | | |
| 8/18/2020 | Received email inquiry from investor.  Emailed investor update and included Jim LeSieur in response to answer more complex questions regarding distributions. | 0.10 | 4.50 |
| 8/21/2020 | Received email from investor requesting update on submitted claim and distribution.  Confirmed claim was received and referred investor to Jim LeSieur for additional details on distribution timeline. | 0.10 | 4.50 |
| | SUBTOTAL: | [ 0.20 | 9.00] |
| | Paralegal | | |
| 8/12/2020 | Started on proposed order for 6th fee application  draft. | 0.10 | 4.50 |
| | Prepped 6th status report for efile.  Merged and formatted pleading for efile ready. | 0.40 | 18.00 |
| | Prepped 6th fee app for efile.  Confirmed correct exhibits to attached, merged and formatted pleading for efile ready.  Updated Proof of Service. | 0.70 | 31.50 |
| 8/14/2020 | Efiled final version of sixth status report with court.  Printed and mailed copies to service list that is not on NEF. | 0.30 | 13.50 |
| | Finalized the proposed order for sixth fee application.  Emailed to Robert P. Mosier and counsel, Kyra Andrassy for review. | 0.40 | 18.00 |
| | Received approval on proposed order.  Continued to efile sixth fee application and proposed order.  Printed and mailed hard copies to service list intended for service via mail.  Prepped and sent courtesy copies to court.  Prepped and sent proposed orders to judges chambers. | 1.20 | 54.00 |
| | SUBTOTAL: | [ 3.10 | 139.50] |
| | For professional services rendered | 4.70 | $211.50 |

Kristina Godinez
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


October 1, 2020


Invoice #  10358


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Administration | | |
| 9/8/2020 | Created a copy of invsetor list to sort and confirm multiple accounts to one investor. | 0.40 | 18.00 |
| 9/9/2020 | Formatted final report of list of investor with multiple accounts into easy to read list and sort.  Printed and emailed to Craig M. Collins per Jim LeSieur. | 0.10 | 4.50 |
| | Placed Jim LeSieur letter on Mosier & Co., Inc. letter head for a response to investor.  Created amended claim form.  Made copies for back up  and saved to case folder.  Placed in mail. | 0.40 | 18.00 |
| | Per Jim LeSieur request, reconciled and crossed referenced my report against Jim LeSieur report to ensure I did not miss any investors with multiple accounts. | 0.80 | 36.00 |
| | Per Jim LeSieur request, reconciled and crossed referenced my report and Jim LeSieur report against master report to ensure I did not miss any investors with multiple accounts. | 0.80 | 36.00 |
| | Made copy of investor list.  Reformatted and sorted investors and accounts in order to decipher investors with multiple accounts (.8).  Went through entire newly formatted list and added a marker to investors with multiple accounts (.6).  Highlighted investors with multiple accounts for quick locating and easy review (.6).  Saved to case folder and printed for Jim LeSieur's review (.1). | 2.10 | 94.50 |
| 9/16/2020 | Per Jim LeSieur, called investor to confirm if amended claim package was received.  Investor has not received package via USPS.  Emailed package to email address provided. | 0.20 | 9.00 |

CHS TRUST     8:19-cv-499JVS(KESx)                                                     Page     2

| Date | Description | Hours | Amount |
|---|---|---|---|
| 9/16/2020 | Pulled additional paperwork on multiple investor files for Jim LeSieur to review. Located missing investor files for Jim LeSieur. | 0.30 | 13.50 |
| 9/21/2020 | Briefed with Jim LeSieur regarding assisting in sending out amended claim forms to various investors and how to best complete task. | 0.10 | 4.50 |
| | Drafted remaining letters to investor with final edits from Jim LeSieur to update. Scanned final signed copy to case folder for merging of final package. | 0.30 | 13.50 |
| | Drafted template for amended claim for letter.  Created one letter for investor with multiple accounts and one template for investors with one account. Submitted to Jim LeSieur for final review. | 0.60 | 27.00 |
| | Pulled original claim form and saved copy to assigned folder and edited claim form to adjusted claim amounts (.4).  Drafted letter with multiple revisions and edits to updated by Jim LeSieur(1).  Merged together for final review (.3). Emailed to investor with follow up call to confirm receipt (.1). | 1.80 | 81.00 |
| 9/22/2020 | Pulled original claim forms, updated with new claim amounts, merged all research documents for five accounts.  Emailed to investors.  Translated emails for a few. | 1.20 | 54.00 |
| 9/23/2020 | Received, processed and handed amended claim to Jim LeSieur for approval. Received approval and filed back. | 0.10 | 4.50 |
| | Created 1 amended claim per Jim LeSieur.  Emailed claim to investor. | 0.10 | 4.50 |
| 9/24/2020 | Created investor folders for claim forms received back from investors who did not have a file.  Total 12. | 1.00 | 45.00 |
| | SUBTOTAL: | [     10.30 | 463.50] |
| | Email | | |
| 9/1/2020 | Followed via email with Jim LeSieur regarding his declaration draft.  Received confirmation to sent to counsel, Kyra Andrassy.  Emailed declaration to counsel. | 0.10 | 4.50 |
| 9/9/2020 | Received email from possible investor asking to email claim form after claim bar date.  Translated subject line of email into english from vietnamese. Replied to email with a request for additional information regarding accounts as I am unable to locate the account with the information provided. | 0.10 | 4.50 |
| 9/10/2020 | Received additional information from investor regarding account.  Looked up account and confirmed completed claim form was received.  Relayed update to investor via email. | 0.10 | 4.50 |
| 9/22/2020 | Per Jim LeSieur, scanned, saved and emailed counsel, Kyra Andrassy misc. documents from investor files. | 0.10 | 4.50 |
| 9/28/2020 | Scanned requested claim package from investor insider to Jim LeSieur per his request. | 0.10 | 4.50 |

CHS TRUST    8:19-cv-499JVS(KESx)                                          Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | | [    0.50 | 22.50] |
| Phone | | | |
| 9/8/2020 Per Jim LeSieur, returned his call.  Discussed the project of sorting accounts based off multiple accounts with one investor. | | 0.10 | 4.50 |
| 9/22/2020 Followed up with a phone call to investor to confirm they received the email and attachment.  Left voicemail in same cases. | | 0.10 | 4.50 |
| 9/28/2020 Received phone from Jim LeSieur with request to look up investor file for insider.  Reviewed claim form along with Jim LeSieur on the phone.  Confirmed and answered Jim LeSieur questions. | | 0.20 | 9.00 |
| SUBTOTAL: | | [    0.40 | 18.00] |
| For professional services rendered | | 11.20 | $504.00 |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


July 9, 2020


Invoice #  10355

Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| $Other | | |
| 7/8/2020 Day Translation invoice for call with investor and interpreter regarding disputed accounts. | 1 140.00 | 140.00 |
| SUBTOTAL: | [ | 140.00] |
| Total costs | | $140.00 |

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA  19178-7861





**Day**Translations

"Create Something Beautiful"

Mosier & Company, Inc.
Kristina Godinez
3151 Airway Avenue, Suite A-1
Costa Mesa CA  92626

| | |
|---|---|
| INVOICE # | 83586 |
| INVOICE Date | July 6, 2020 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Interpreting | Vietnamese<>English interpretation over the phone (30 minutes minimum) | 1.75 | 30 | 52.50 |
| Interpreting | Vietnamese<>English interpretation over the phone (50 minutes overtime) | 1.75 | 50 | 87.50 |

| | |
|---|---|
| **Total** | **140.00** |
| Amount Paid | -140.00 |
| **Balance Due (USD)** | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

**Notes**
INTERPRETATION DETAILS:
Source & Target Language: Vietnamese <> English
Date: 07/08/2020
Time: 01:00 pm PST
Duration: 30 minutes
Subject: Legal Consultation - Office needs to further explain a claim form and letter to a victim of a ponzi scheme.
Beginning time of interpretation
04:00 PM
Exact ending time of interpretation.
05:20 PM
Exact duration of interpretation
80 minutes

EXHIBIT B62

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


July 13, 2020


Invoice #  10355

Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| Document Translation Fee | | |
| 7/10/2020 Day Translation fee to translate claim form comments from investor.  See invoice number 83771. | 1 14.30 | 14.30 |
| SUBTOTAL: | [ | 14.30] |
| Total costs | | $14.30 |

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA 19178-7861
United States





**Day**Translations

"Create Something Beautiful"

Kristina Godinez
3151 Airway Avenue Suite A1
Costa Mesa CA 92626
USA

| | |
|---|---|
| INVOICE # | 83771 |
| INVOICE Date | July 10, 2020 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation Vietnamese-English(translation_document) | 14.30 | 1 | 14.30 |

| | |
|---|---|
| **Total** | **14.30** |
| Amount Paid | -14.30 |
| **Balance Due (USD)** | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B64

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


July 20, 2020


Invoice #  10355


Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| Document Translation Fee | | |
| 7/20/2020  Translation fee for sixth status report.  See Day Translation invoice #84131. | 1<br>161.81 | 161.81 |
| SUBTOTAL: | [ | 161.81] |
| Total costs | | $161.81 |

EXHIBIT B65

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA  19178-7861
United States





**Day**Translations

"Create Something Beautiful"

Kristina Godinez
3151 Airway Avenue Suite A1
Costa Mesa CA  92626
USA

| | |
|---|---|
| INVOICE # | 84131 |
| INVOICE Date | July 20, 2020 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation English-Vietnamese(translation_document) | 161.81 | 1 | 161.81 |

| | | |
|---|---|---|
| **Total** | | **161.81** |
| Amount Paid | | -161.81 |
| **Balance Due (USD)** | | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B66

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


July 24, 2020


Invoice #  10355


        Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| $Other | | |
| 7/22/2020 Day Translation invoice for second call with investor and interpreter regarding disputed accounts. | 1 59.50 | 59.50 |
| SUBTOTAL: | [ | 59.50] |
| Total costs | | $59.50 |

EXHIBIT B67

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA  19178-7861





**Day**Translations

"Create Something Beautiful"

Mosier & Company, Inc.
Kristina Godinez
3151 Airway Avenue, Suite A-1
Costa Mesa CA  92626

| | |
|---|---|
| INVOICE # | 84168 |
| INVOICE Date | July 22, 2020 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Interpreting | Vietnamese<>English Interpretation Project | 1.75 | 30 | 52.50 |

| | |
|---|---|
| **Total** | **52.50** |
| Amount Paid | -52.50 |
| **Balance Due (USD)** | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

**Notes**
INTERPRETATION DETAILS
Date: 07/24/2020
Time: 01:00 pm PST
Location: OPI
Subject: Legal - Mediation - Office needs to further explain a claim form and supporting documents regarding final amounts of payout.
Contact Person : Kristina at (714) 432-0800

EXHIBIT B68

**Kristina Godinez**

| | |
|---|---|
| **From:** | Day Translations, Incorporated <maildelivery@freshbooks.com> |
| **Sent:** | Friday, July 24, 2020 2:23 PM |
| **To:** | Kristina Godinez |
| **Subject:** | [Day Translations, Incorporated] Payment Receipt for invoice 84168 |
| | |
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Flagged |

Thank you for your business.

We have received your payment in the amount of $7.00 for invoice 84168.

To see a summary of your account login here:
https://daytranslations.freshbooks.com

We are so happy to be doing business with you.  Please keep in mind that we pledge to provide you with customer service for the life of this document and all subsequent translations that we provide for you.  Also, you get a free page on your next translation for every client that you refer to us.

For more about all of the services that we offer, please visit here:
https://www.daytranslations.com/services/translation

Cordially,

Sean Patrick Hopwood
www.daytranslations.com
1-800-969-6853
Cordially,

Day Translations, Incorporated
www.daytranslations.com
1-800-969-6853

1

EXHIBIT B69

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

July 27, 2020

Invoice #  10355

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | Document Translation Fee | | |
| 7/27/2020 | Per Jim LeSieur, submitted request to have claim form from investor translated. See Day Translation invoice #84406. | 1<br>5.17 | 5.17 |
| | SUBTOTAL: | [ | 5.17] |
| | Total costs | | $5.17 |

EXHIBIT B70

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA  19178-7861
United States





**Day**Translations

"Create Something Beautiful"

Kristina Godinez
3151 Airway Avenue Suite A1
Costa Mesa CA  92626
USA

| | |
|---|---|
| INVOICE # | 84406 |
| INVOICE Date | July 27, 2020 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation Vietnamese-English(translation_document) | 5.17 | 1 | 5.17 |

| | | |
|---|---|---|
| **Total** | | **5.17** |
| Amount Paid | | -5.17 |
| **Balance Due (USD)** | | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B71

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


August 3, 2020


Invoice #  10358

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| $Mail |  |  |  |
| 7/1/2020 | Amended claim form and letter to investor. | 1<br>0.80 | 0.80 |
|  | Translated letters to investor. | 1<br>0.50 | 0.50 |
| 7/2/2020 | Amended claim forms. | 1<br>2.20 | 2.20 |
| 7/9/2020 | Claim form package. | 1<br>1.60 | 1.60 |
| 7/15/2020 | Accounts payable | 1<br>0.50 | 0.50 |
| 7/17/2020 | Resending claim form to investor. | 1<br>0.80 | 0.80 |
| 7/23/2020 | Accounts payable check. | 1<br>0.50 | 0.50 |
| 7/27/2020 | Claim forms to Thanh T Nguyen. | 1<br>0.50 | 0.50 |
|  | SUBTOTAL: |  | [      7.40] |
|  | Total costs |  | $7.40 |

EXHIBIT B72

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

September 1, 2020

Invoice #  10359

Additional Charges :

|  | | Qty/Price | Amount |
|---|---|---|---|
| $Mail | | | |
| 8/14/2020 | Sixth fee application and status report to service list. | 3<br>3.20 | 9.60 |
| 8/18/2020 | Accounts payable checks. | 5<br>0.50 | 2.50 |
| 8/27/2020 | Accounts payable | 1<br>0.50 | 0.50 |
| | SUBTOTAL: | [ | 12.60] |
| | Total costs | | $12.60 |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


October 1, 2020


Invoice #  10359

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | $Mail | | |
| 9/1/2020 | Accounts payable | 1<br>0.50 | 0.50 |
| 9/9/2020 | Amended claim form package to investor. | 1<br>1.70 | 1.70 |
| 9/22/2020 | Accounts payable check. | 1<br>0.50 | 0.50 |
| 9/28/2020 | Accounts payable. | 1<br>0.50 | 0.50 |
| | SUBTOTAL: | [ | 3.20] |
| | Total costs | | $3.20 |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


August 3, 2020


Invoice #  10362

        Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Color Copies | | |
| 7/1/2020 | Letter to investor regarding amended claim. | 1 0.30 | 0.30 |
| | Translated letter to investors. | 1 0.30 | 0.30 |
| 7/2/2020 | 4/20 - 6/20 Mosier & Co., Inc. Bills. | 15 0.30 | 4.50 |
| 7/6/2020 | 4/20 - 6/20 Mosier & Co., Inc. Bills. | 5 0.30 | 1.50 |
| 7/9/2020 | Claim form package to investor. | 17 0.30 | 5.10 |
| 7/15/2020 | 6/2020 Mosier & Co., Inc. bills. | 4 0.30 | 1.20 |
| | CHS Status report 6 draft. | 30 0.30 | 9.00 |
| 7/17/2020 | 2 Qtr status report draft. | 14 0.30 | 4.20 |
| 7/20/2020 | Disputed claims. | 40 0.30 | 12.00 |

        SUBTOTAL:                                          [    38.10]

EXHIBIT B75

CHS TRUST    8:19-cv-499JVS(KESx)                                    Page    2

|  | Qty/Price | Amount |
|---|---|---|
| **$Fax** | | |
| 7/14/2020 Incoming Fax from investor. | 2 0.50 | 1.00 |
| Incoming Fax from investor. | 6 0.50 | 3.00 |
| 7/28/2020 Incoming Fax from investor. | 3 0.50 | 1.50 |
| SUBTOTAL: | [ | 5.50] |
| **$Xerox** | | |
| 7/1/2020 List of investors with no emails listed. | 2 0.20 | 0.40 |
| Mosier & Co., Inc. bill. | 1 0.20 | 0.20 |
| Copies of checks. | 2 0.20 | 0.40 |
| Amended claim form. | 11 0.20 | 2.20 |
| Disputed claims. | 12 0.20 | 2.40 |
| 7/2/2020 Amended claim form. | 34 0.20 | 6.80 |
| Received claim form. | 1 0.20 | 0.20 |
| Amended claim form. | 11 0.20 | 2.20 |
| 4/20 - 6/20 Mosier & Co., Inc. Bills. | 72 0.20 | 14.40 |
| Excel report. | 1 0.20 | 0.20 |
| 7/6/2020 Amended claim forms. | 7 0.20 | 1.40 |
| Disputed claims. | 10 0.20 | 2.00 |

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     3

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 7/6/2020 | Investor email confirming closed account. | 11<br>0.20 | 2.20 |
|  | Investor supporting documents regarding investment amount. | 1<br>0.20 | 0.20 |
|  | 4/20 - 6/20 Mosier & Co., Inc. Bills. | 103<br>0.20 | 20.60 |
| 7/7/2020 | Signed amended claim form. | 3<br>0.20 | 0.60 |
|  | List of investors. | 14<br>0.20 | 2.80 |
| 7/8/2020 | Disputed claim worksheets. | 25<br>0.20 | 5.00 |
| 7/9/2020 | Statements from investor. | 2<br>0.20 | 0.40 |
|  | Day Translation interpreter invoice. | 2<br>0.20 | 0.40 |
|  | Response letter regarding investor inquiry. | 3<br>0.20 | 0.60 |
|  | Claim form via email. | 4<br>0.20 | 0.80 |
|  | Supporting documents from investor. | 6<br>0.20 | 1.20 |
| 7/10/2020 | Claim form via email. | 3<br>0.20 | 0.60 |
|  | Investor email. | 1<br>0.20 | 0.20 |
|  | Copy of mailing envelope. | 1<br>0.20 | 0.20 |
|  | Investor email. | 2<br>0.20 | 0.40 |
|  | Investor emails. | 3<br>0.20 | 0.60 |
|  | Copies of checks. | 4<br>0.20 | 0.80 |

EXHIBIT B77

CHS TRUST    8:19-cv-499JVS(KESx)                                        Page    4

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 7/10/2020 | Claim forms via email. | 9 0.20 | 1.80 |
|  | Disputed claims. | 40 0.20 | 8.00 |
|  | Investor email. | 2 0.20 | 0.40 |
| 7/13/2020 | List of investors. | 14 0.20 | 2.80 |
|  | Claim form via email. | 4 0.20 | 0.80 |
|  | Claim form via email. | 4 0.20 | 0.80 |
|  | Disputed claims. | 20 0.20 | 4.00 |
| 7/14/2020 | Claim form via email. | 4 0.20 | 0.80 |
|  | Investor statements. | 10 0.20 | 2.00 |
|  | List of investors. | 14 0.20 | 2.80 |
|  | Disputed claims. | 30 0.20 | 6.00 |
| 7/15/2020 | Copy of envelope. | 1 0.20 | 0.20 |
|  | Accounts payable check. | 1 0.20 | 0.20 |
|  | Amended claim form via email. | 3 0.20 | 0.60 |
|  | Claim form via email. | 4 0.20 | 0.80 |
|  | Amended claim forms via email. | 9 0.20 | 1.80 |
|  | Disputed claims. | 30 0.20 | 6.00 |

EXHIBIT B78

CHS TRUST      8:19-cv-499JVS(KESx)                                            Page      5

| Date | Description | Qty/Price | Amount |
|---|---|---|---|
| 7/16/2020 | Copy of check. | 1<br>0.20 | 0.20 |
| | Amended claim form via email. | 5<br>0.20 | 1.00 |
| | Amended claim form. | 5<br>0.20 | 1.00 |
| | Bank of American bank statements for March 2019. | 12<br>0.20 | 2.40 |
| | Disputed claims. | 20<br>0.20 | 4.00 |
| 7/17/2020 | Claim form received via email. | 3<br>0.20 | 0.60 |
| | Disputed claims. | 14<br>0.20 | 2.80 |
| | Amended claim form. | 20<br>0.20 | 4.00 |
| | Copy of envelope. | 1<br>0.20 | 0.20 |
| | Disputed claims. | 10<br>0.20 | 2.00 |
| 7/20/2020 | Copy of envelope. | 1<br>0.20 | 0.20 |
| | Day Translation invoice. | 2<br>0.20 | 0.40 |
| | list of investors current. | 3<br>0.20 | 0.60 |
| | Claim form. | 8<br>0.20 | 1.60 |
| 7/21/2020 | List of investors current. | 9<br>0.20 | 1.80 |
| | Disputed claims. | 9<br>0.20 | 1.80 |
| | Amended complaint. | 39<br>0.20 | 7.80 |

EXHIBIT B79

CHS TRUST    8:19-cv-499JVS(KESx)                                            Page     6

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 7/22/2020 | List of unreturned claims. | 6<br>0.20 | 1.20 |
|  | Back up to accounts payable. | 1<br>0.20 | 0.20 |
|  | Disputed claims. | 12<br>0.20 | 2.40 |
|  | Claims received via email. | 17<br>0.20 | 3.40 |
|  | Accounts payable check. | 1<br>0.20 | 0.20 |
| 7/23/2020 | Disputed claims. | 15<br>0.20 | 3.00 |
| 7/24/2020 | Claim forms via email. | 9<br>0.20 | 1.80 |
|  | Interpreter invoice for additional charge. | 4<br>0.20 | 0.80 |
|  | Claims analysis research. | 50<br>0.20 | 10.00 |
|  | Claim forms via email. | 3<br>0.20 | 0.60 |
| 7/27/2020 | Copy of envelope. | 1<br>0.20 | 0.20 |
|  | Translation invoice. | 2<br>0.20 | 0.40 |
|  | Claim forms. | 5<br>0.20 | 1.00 |
|  | CHS statements. | 11<br>0.20 | 2.20 |
|  | Claims work. | 20<br>0.20 | 4.00 |
| 7/28/2020 | Copy of Fedex tracking. | 1<br>0.20 | 0.20 |
| 7/29/2020 | Translated claim form. | 1<br>0.20 | 0.20 |

CHS TRUST     8:19-cv-499JVS(KESx)                                            Page        7

| | | Qty/Price | Amount |
|---|---|---|---|
| 7/29/2020 | Claim forms via email. | 6<br>0.20 | 1.20 |
| | Claim form via email. | 3<br>0.20 | 0.60 |
| | Investor forms. | 4<br>0.20 | 0.80 |
| | Disputed claims. | 25<br>0.20 | 5.00 |
| 7/31/2020 | Claim forms. | 6<br>0.20 | 1.20 |
| | Claim forms. | 1<br>0.20 | 0.20 |
| | Claims forms received via email. | 3<br>0.20 | 0.60 |
| | SUBTOTAL: | [ | 184.00] |
| | Total costs | | $227.60 |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

September 1, 2020

Invoice #  10362

Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| $Color Copies | | |
| 8/18/2020 7/2020 Mosier & Co., Inc. bills. | 2 0.30 | 0.60 |
| SUBTOTAL: | [ | 0.60] |
| Total costs | | $0.60 |

EXHIBIT B82

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


September 1, 2020


Invoice #  10365


Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| $Xerox |  |  |  |
| 8/3/2020 | Claims received via email. | 6<br>0.20 | 1.20 |
|  | Claims received via email. | 1<br>0.20 | 0.20 |
| 8/4/2020 | Claims forms. | 5<br>0.20 | 1.00 |
| 8/7/2020 | Disputed claims. | 15<br>0.20 | 3.00 |
| 8/10/2020 | Disputed claims work. | 18<br>0.20 | 3.60 |
| 8/14/2020 | Sixth fee application proposed order. | 12<br>0.20 | 2.40 |
|  | Sixth status report conformed copy. | 21<br>0.20 | 4.20 |
|  | Sixth status report mailed to service list. | 63<br>0.20 | 12.60 |
|  | Conformed copies of sixth fee application and proposed order. | 170<br>0.20 | 34.00 |
|  | Sixth fee application  mailed to service list. | 255<br>0.20 | 51.00 |

EXHIBIT B83

CHS TRUST    8:19-cv-499JVS(KESx)                                        Page    2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 8/14/2020 | Conformed copies of sixth fee application and proposed order. | 8<br>0.20 | 1.60 |
| 8/17/2020 | Accounts payable check. | 1<br>0.20 | 0.20 |
|  | Accounts payable invoice. | 1<br>0.20 | 0.20 |
|  | Disputed claims work. | 15<br>0.20 | 3.00 |
| 8/18/2020 | 7/2020 Mosier & Co., Inc. bills. | 9<br>0.20 | 1.80 |
|  | Disputed claim work. | 20<br>0.20 | 4.00 |
| 8/20/2020 | Email and claim forms. | 5<br>0.20 | 1.00 |
| 8/21/2020 | Insider analysis. | 43<br>0.20 | 8.60 |
| 8/25/2020 | Fedex invoice. | 1<br>0.20 | 0.20 |
|  | Accounts payable check. | 1<br>0.20 | 0.20 |
| 8/27/2020 | Insealy data. | 2<br>0.20 | 0.40 |
| 8/31/2020 | Conformed sixth fee application signed order. | 10<br>0.20 | 2.00 |
|  | Insider analysis. | 30<br>0.20 | 6.00 |
|  | SUBTOTAL: | [ | 142.40] |
|  | Total costs |  | $142.40 |

EXHIBIT B84

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


October 1, 2020


Invoice #  10363


Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Color Copies | | |
| 9/9/2020 | Investor list sorted by accounts. | 24<br>0.30 | 7.20 |
| 9/21/2020 | Draft letter to investor regarding Jim LeSieur research on account. | 1<br>0.30 | 0.30 |
| | Draft letter to investor regarding Jim LeSieur research on account. | 2<br>0.30 | 0.60 |
| | Draft letter to investor regarding Jim LeSieur research on account. | 1<br>0.30 | 0.30 |
| | Jim LeSieur draft letter. | 2<br>0.30 | 0.60 |
| 9/22/2020 | Correction to Jim LeSieur letter to investor re research on account. | 1<br>0.30 | 0.30 |
| | SUBTOTAL: | [ | 9.30] |
| | $Xerox | | |
| 9/1/2020 | Conformed signed fee application  order for counsel, Kyra Andrassy. | 5<br>0.20 | 1.00 |
| | Accounts payable checks. | 8<br>0.20 | 1.60 |

EXHIBIT B85

CHS TRUST    8:19-cv-499JVS(KESx)                                                          Page    2

| | | Qty/Price | Amount |
|---|---|---|---|
| 9/2/2020 | Investor with multiple accounts. | 7<br>0.20 | 1.40 |
| | Draft of Ps and As for Distribution. | 22<br>0.20 | 4.40 |
| | Draft of Ps and As for Distribution for comments. | 22<br>0.20 | 4.40 |
| 9/3/2020 | Multiple accounts. | 3<br>0.20 | 0.60 |
| | Draft distribution motion. | 11<br>0.20 | 2.20 |
| | Copies of the payout schedule. | 45<br>0.20 | 9.00 |
| 9/8/2020 | Accounts payable check. | 1<br>0.20 | 0.20 |
| | Deposits. | 1<br>0.20 | 0.20 |
| | Investors with multiple accounts. | 63<br>0.20 | 12.60 |
| 9/9/2020 | Letter and amended claim form to investor. | 3<br>0.20 | 0.60 |
| | Report of investors with multiple accounts. | 7<br>0.20 | 1.40 |
| 9/16/2020 | Accounts payable check. | 1<br>0.20 | 0.20 |
| | Signed and completed amended claim form. | 3<br>0.20 | 0.60 |
| | Combined account research. | 75<br>0.20 | 15.00 |
| 9/21/2020 | Draft letter regarding Jim LeSieur research. | 1<br>0.20 | 0.20 |
| | Jim LeSieur draft letter. | 2<br>0.20 | 0.40 |
| | Case 8:19-cv-01876 Rule 26 statement, conformed. | 7<br>0.20 | 1.40 |

EXHIBIT B86

CHS TRUST     8:19-cv-499JVS(KESx)                                                Page      3

| | | Qty/Price | Amount |
|---|---|---|---|
| 9/21/2020 | Disputed claims. | 18<br>0.20 | 3.60 |
| | Accounts payable checks. | 1<br>0.20 | 0.20 |
| 9/22/2020 | Email and amended claim form. | 5<br>0.20 | 1.00 |
| | Received amended claim form. | 6<br>0.20 | 1.20 |
| | Emailed amended claim form. | 6<br>0.20 | 1.20 |
| | Disputed claims and research. | 40<br>0.20 | 8.00 |
| | Email and amended claim form. | 5<br>0.20 | 1.00 |
| | Email and amended claim form. | 9<br>0.20 | 1.80 |
| 9/25/2020 | Accounts payable check. | 1<br>0.20 | 0.20 |
| | SUBTOTAL: | | [    75.60] |
| | Total costs | | $84.90 |

EXHIBIT B87

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800   General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6108

**PAY>**   \*\*\*\* TWENTY NINE AND 30/100 DOLLARS

TO THE
ORDER OF

| DATE | AMOUNT |
|---|---|
| 08/25/20 | $29.30\*\*\*\*\*\* |

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

710087568

⑈006108⑈ ⑆32207038⑆ 540000866 7⑈

---

DATE:08/25/20  CK#:6108  TOTAL:$29.30\*\*\*\*\*\*  BANK:1736ca0 - General Checking      1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property | Account | Invoice | Description | Amount |
|---|---|---|---|---|
| 1736c | 4636 | 710087568 | 8/17/20 DLVR FEE APP TO COURT | 29.30 |
| | | | | 29.30 |

---

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800   General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6108

**PAY>**   \*\*\*\* TWENTY NINE AND 30/100 DOLLARS

TO THE
ORDER OF

| DATE | AMOUNT |
|---|---|
| 08/25/20 | $29.30\*\*\*\*\*\* |

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

NON-NEGOTIABLE

EXHIBIT B88



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-100-87568 | Aug 21, 2020 | 1728-9103-9 | 2 of 2 |

## FedEx Express Shipment Summary By Payor Type

**FedEx Express Shipments (Original)**



| Payor Type | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Shipper | 1 | 1.0 | 28.24 | 1.06 | | | 29.30 |
| **Total FedEx Express** | **1** | **1.0** | **$28.24** | **$1.06** | | | **$29.30** |

|  | TOTAL THIS INVOICE | | USD | $29.30 |
|---|---|---|---|---|

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Aug 14, 2020  **Cust. Ref.:** 1736 - Fee App  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 3.75% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | | **Recipient** | |
|---|---|---|---|---|---|
| Tracking ID | 771269737820 | Nancy, Aurora, or Kristina | | Mandatory Chambers Copy Box | |
| Service Type | FedEx Standard Overnight | Mosier & Co | | Ronald Reagan Courthouse | |
| Package Type | FedEx Pak | 3151 Airway Ave STE A-1 | | 411 W 4th Street | |
| Zone | 02 | COSTA MESA CA 92626 US | | SANTA ANA CA 92701 US | |
| Packages | 1 | | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | | |
| Delivered | Aug 17, 2020 09:48 | | | | |
| Svc Area | A1 | Transportation Charge | | | 28.24 |
| Signed by | T.STEELE | Fuel Surcharge | | | 1.06 |
| FedEx Use | 000000000/1283/_ | Total Charge | | USD | $29.30 |

|  | Shipper Subtotal | USD | $29.30 |
|---|---|---|---|
|  | Total FedEx Express | USD | $29.30 |

## FedEx® Billing Online

FedEx Billing Online allows you to efficiently manage and pay your FedEx invoices online. It's free, easy and secure. FedEx Billing Online helps you streamline your billing process. With all your FedEx shipping information available in one secure online location, you never have to worry about misplacing a paper invoice or sifting through reams of paper to find information for past shipments. Go to fedex.com to sign up today!

EXHIBIT B89
FM-0033988-0001-006733

## PROOF OF SERVICE

I am over the age of 18 years and not a party to this action.  My business address is:

>   Mosier & Company, Inc.
>   3151 Airway Avenue, Suite A-1, Costa Mesa CA 92626
>   Telephone No. (714) 432-0800; Facsimile No. (714) 432-7329

On 11/19/2020, I served true copies of the following document(s) entitled

**RECEIVER'S 7TH FEE APPLICATION FOR THE THIRD QUARTER ENDING 9/30/20.**

on all the parties to this action addressed as stated on the attached service list:

☒ **(BY COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")) -** Pursuant to United States District Court, Central District of California, Local Civil Rule 5-3, the foregoing document will be served by the court via NEF and hyperlinked to the document. On 11/17/2020, I checked the CM/ECF docket for this case and determined that the aforementioned person(s) are on Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated.

☒ **(BY U.S. MAIL).**  I enclosed the document(s) in a sealed envelope or package and placed the envelope for collection and mailing, following our ordinary business practices.  I am readily familiar with the practice of Mosier & Company, Inc. for collecting and processing correspondence for mailing.  On the same day that correspondence is placed for collection and mailing, it is deposited in the ordinary course of business with USPS in a sealed envelope with postage fully prepaid.  I am a resident or employed in the county where the mailing occurred.  The envelope was placed in the mail at Costa Mesa, California.

☐ **(BY E-MAIL).**  By scanning the document(s) and then e-mailing the resultant pdf to the e-mail address indicated above per agreement.  Attached to the declaration is a copy of the e-mail transmission.

☐ **(BY FACSIMILE).**  I caused the above-referenced documents to be transmitted to the noted addressee(s) at the fax number as stated.  Attached to this declaration is a "Confirmation Report" confirming the status of transmission.  Executed on xx/xx/xx, at Costa Mesa, California.

I declare under penalty of perjury that the foregoing is true and correct.

Date: November 19, 2020

Kristina Godinez

# SERVICE LIST

**VIA NOTICE OF ELECTRONIC FILING ("NEF"):**

- **Kyra E Andrassy** kandrassy@swelawfirm.com, jchung@swelawfirm.com, lgarrett@swelawfirm.com, gcruz@swelawfirm.com

- **Michael Lewis Simon** msimon@swelawfirm.com

- **Lynn M Dean** deanl@sec.gov, LAROFiling@sec.gov, longoa@sec.gov, himesm@sec.gov, irwinma@sec.gov, hillan@sec.gov

- **William H Forman** wforman@scheperkim.com, rramirez@scheperkim.com, mlievsay@scheperkim.com, cgonzalez@scheperkim.com

- **Stanley L Friedman** friedman@friedmanlaw.org

- **John P Kreis** jkreis@kreislaw.com, j.kreis@ca.rr.com

- **Eliot F Krieger** ekrieger@sktlawyers.com, alucero@sktlawyers.com

- **Robert P Mosier** rmosier@mosierco.com

- **Jennifer D Reece** reecej@sec.gov, stewartan@sec.gov, minnickd@sec.gov, justicet@sec.gov, fairchildr@sec.gov,

- **Stanley C Morris** scm@cormorllp.com; 1903134420@filings.docketbird.com; 5564279420@filings.docketbird.com

- **Bradon Scott Reif** breif@reiflawgroup.com, docketRLG@ecf.courtdrive.com, docket@reiflawgroup.com

- **Jeffrey L Steinfeld** jsteinfeld@scheperkim.com, rramirez@scheperkim.com

- **Christopher  Lih-Wei Wong** cwong@skt.law, alucero@skt.law

**By U.S. Mail:**

- Kenneth P. White
  Brown White & Osborn LLP 333 S. Hope Street,
  Suite 4000 Los Angeles, California 91214 Attorney
  for Kent Whitney

- Luke T Ho
  1212 Heritage Way
  Covina CA 91724

- Jeff Kent
  The Kent Law Firm
  1400 N Harbor Blvd, Suite 601
  Fullerton CA 92835

- Andrew Holmes
  Holmes, Taylor, Cowan & Jones, LLP
  811 Wilshire Blvd Suite 1460
  Los Angeles CA 90017

- Phuc Dinh Do
  Law Offices of Phuc Dinh Do
  181 S King Road
  San Jose, CA 95116

- Huong Ngoc Nguyen
  893 Roberts Pl
  San Jose CA 95122