Robert P. Mosier
Craig M. Collins, CPA
James G. LeSieur
MOSIER & COMPANY, INC.
3151 Airway Avenue, Suite A-1
Costa Mesa, California   92626
Telephone:       (714) 432-0800
Facsimile:       (714) 432-7329
E-Mail:   Rmosier@Mosierco.com

Court Appointed Receiver

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>                    Plaintiff,<br><br>vs.<br><br>KENT R.E. WHITNEY, *et al.*,<br><br>                    Defendants. | Case No: 8:19-CV-00499-JVS-KES<br>Assigned for all purposes to the Honorable James V. Selna<br><br>**RECEIVER'S 8th FEE APPLICATION FOR THE FOURTH QUARTER ENDING 12/31/20; DECLARATION OF RECEIVER, ROBERT P. MOSIER**<br><br>**Date:   March 15, 2021**<br>**Time:   1:30 PM**<br>**CTRM: 10C** |

**TO THE HONORABLE JAMES V. SELNA, UNITED STATES DISTRICT JUDGE, THE SECURITIES AND EXCHANGE COMMISSION, AND OTHER PARTIES IN INTEREST:**

Robert P. Mosier, duly-appointed Receiver for Kent R.E. Whitney, David Lee Parrish, The Church for the Healthy Self aka CHS Trust, CHS Asset Management, Inc., Ngoc Ha Nguyen, and iCare Financial Solution, Inc. (collectively "CHS"), respectfully presents this 8th Quarterly Fee Application (October 1 thru December 31, 2020).   Included in this application is a summary and the timesheets for the Receiver and his staff of six individuals who worked on the CHS matter during the 4th Quarter 2020.

Counsel for the Receiver will submit a separate application. The order of appointment directs that fees shall be presented quarterly after the end of the most recent completed quarter. This application and its exhibits were shared with the Securities and Exchange Commission, which informed the Receiver that it has no objection to the relief sought. This 8th Quarterly Application is presented in two sections: *A. Status Update; and B. Fees/Costs Summary.*

## A. *STATUS UPDATE*

1. Limitation: The following update is based upon roughly twenty-one months of investigation, discussions with investors and reviewing and analyzing limited records and computer data. The observations and conclusions below remain subject to change as new information is received.

2. Progress During the Quarter: The Eighth Status Report accurately describes the activities of the Receiver and his staff for October 1 through December 31, 2020. The primary focus during the fourth quarter was the finalization of CHS investor claims and preparation of a motion to initially distribute approximately $4.4 million (pending before the Court) to 357 investors. Jim LeSieur, a retired bank president and the Receiver's lead agent for managing the claims process, continues to patiently communicate, respond and in some instances negotiate with the investors to resolve outstanding issues to minimize any formal objections.

## B. *FEES/COSTS SUMMARY*

3. Tasks Undertaken: All of the tasks of the Receiver and his staff related to claims management and preparing reports for the reporting period.

4. Receiver's Fees: The Receiver's fees for this period are $6,703 (19 hours at a reduced hourly rate of $352.76 – see Fee Summary Exhibit "A"). This is roughly half of the Receiver's fees in the 3rd Quarter 2020 due to limited involvement in the claims process. See Exhibit "B" for details.

5.  <u>Receiver's Staff:</u>  The Receiver's staff is summarized in two categories: (a) Accounting and Project Manager(s) consisting of two individuals (Craig Collins, CPA and Jim LeSieur, Project Coordinator) with total fees of $24,423.20 and (b) Bookkeeping and Paralegal, consisting of three individuals (Nancy Michenaud, Aurora Bloom and Kristina Godinez) with total fees of $10,142.50 and administrative costs of $1,315.27.

6.  <u>Total Receiver-Related Fees:</u>  The total fees and costs of the Receiver and his staff plus costs total $42,583.47 with a blended hourly rate of $127.02 for the six individuals who were involved in this effort.  Exhibit "A." This is a decline from prior fee aps that reflects the administratively intensive nature of the claims review and finalization process.

7.  <u>Receiver's Counsel:</u>  The Receiver's counsel submits a separate fee application that the Receiver monitors and approves prior to being presented to the Court.  Current fees for the Receiver's law firm, Smiley Wang-Ekvall, total $23,093 plus $4,029.07 in costs for the 4th Quarter 2020.  The Receiver observes that the law firm continues to do excellent work at reasonable rates and thereby brings good value for the benefit of the victims.

Your Receiver prays that this Court enter an order that approves the fees and costs of the Receiver and his staff as outlined herein and orders them paid.  Your Receiver further prays for such relief as the Court deems appropriate and just.

Date: February 12, 2021

Respectfully submitted

Robert P. Mosier, Court-Appointed Receiver

# DECLARATION OF THE RECEIVER

I, Robert P. Mosier, declare and affirm as follows:

I am the duly appointed Receiver in this matter.   I have personally prepared this 8th Fee Application and am familiar with its content, and I believe that the data is accurate to the best of my knowledge and belief. Where others have contributed to the fee application, these are so noted.

The total fees sought by the Receiver and his staff are $41,268.20 at a blended hourly rate of $127.02.   Administrative costs total $1,315.27 and reflect an uptick in the costs related to the general administration of the ongoing claims review process.

Exhibit "A" is a summary of the fees and costs by category, prepared by Aurora Bloom, Assistant Controller, followed by Exhibit "B" the detailed timeslips that were prepared contemporaneously each day by the six individuals that make up this fee request.

I declare under the laws of the United States of America and the State of California that the above is true and correct to the best of my knowledge and belief.   This declaration was signed by me on the 12th day of February 2021 in Costa Mesa, CA.


Robert P. Mosier, Court-Appointed Receiver

EXHIBIT "A"

# RECEIVERSHIP ESTATE of CHS TRUST

### SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

### FOR THE PERIOD OF OCTOBER 2020 THROUGH DECEMBER 2020

| SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| RECEIVER ROBERT P. MOSIER | 19.00 | $352.76 | $6,702.50 | $0.00 | $6,702.50 | $0.00 | $6,702.50 |
| ACCOUNTING & FIELD AGENTS | 109.90 | $222.23 | 24,423.20 | 0.00 | 24,423.20 | 0.00 | 24,423.20 |
| BOOKKEEPING & PARALEGAL | 196.00 | $51.75 | 10,142.50 | 0.00 | 10,142.50 | 0.00 | 10,142.50 |
| ADMINISTRATIVE COSTS | | | | 1,315.27 | 1,315.27 | 31.78 | 1,283.49 |
| TOTAL FEES & COSTS | 324.90 | $127.02 | $41,268.20 | $1,315.27 | $42,583.47 | $31.78 | $42,551.69 |
| | | | | (0.00) | 0.00 | | (0.00) |

| RECEIVER: ROBERT P. MOSIER | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| OCTOBER      2020 | 11.70 | $333.90 | $3,906.60 | $0.00 | $3,906.60 | $0.00 | $3,906.60 |
| NOVEMBER   2020 | 3.00 | $383.00 | 1,149.00 | 0.00 | 1,149.00 | 0.00 | 1,149.00 |
| DECEMBER   2020 | 4.30 | $383.00 | 1,646.90 | 0.00 | 1,646.90 | 0.00 | 1,646.90 |
| RECEIVER'S FEES | 19.00 | $352.76 | $6,702.50 | $0.00 | $6,702.50 | $0.00 | $6,702.50 |

| ACCOUNTING & FIELD AGENTS: | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| CRAIG M. COLLINS-C.P.A | | | | | | | |
| OCTOBER      2020 | 11.10 | $292.00 | $3,241.20 | $0.00 | $3,241.20 | $0.00 | $3,241.20 |
| NOVEMBER   2020 | 19.40 | $292.00 | 5,664.80 | 0.00 | 5,664.80 | 0.00 | 5,664.80 |
| DECEMBER   2020 | 13.30 | $292.00 | 3,883.60 | 0.00 | 3,883.60 | 0.00 | 3,883.60 |
| JIM LESIEUR-Sr. Project Director | | | | | | | |
| OCTOBER      2020 | 32.70 | $176.00 | 5,755.20 | 0.00 | 5,755.20 | 0.00 | 5,755.20 |
| NOVEMBER   2020 | 21.20 | $176.00 | 3,731.20 | 0.00 | 3,731.20 | 0.00 | 3,731.20 |
| DECEMBER   2020 | 12.20 | $176.00 | 2,147.20 | 0.00 | 2,147.20 | 0.00 | 2,147.20 |
| TOTAL ACCOUNTING & AGENTS | 109.90 | $222.23 | $24,423.20 | $0.00 | $24,423.20 | $0.00 | $24,423.20 |

| BOOKKEEPING & PARALEGAL: | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| NANCY E. MICHENAUD | | | | | | | |
| OCTOBER      2020 | 4.50 | $95.00 | $427.50 | $0.00 | $427.50 | $0.00 | $427.50 |
| NOVEMBER   2020 | 6.20 | $95.00 | 589.00 | 0.00 | 589.00 | 0.00 | 589.00 |
| DECEMBER   2020 | 2.50 | $95.00 | 237.50 | 0.00 | 237.50 | 0.00 | 237.50 |
| AURORA BLOOM | | | | | | | |
| OCTOBER      2020 | 9.90 | $50.00 | 495.00 | 0.00 | 495.00 | 0.00 | 495.00 |
| NOVEMBER   2020 | 53.00 | $50.00 | 2,650.00 | 0.00 | 2,650.00 | 0.00 | 2,650.00 |
| DECEMBER   2020 | 69.60 | $50.00 | 3,480.00 | 0.00 | 3,480.00 | 0.00 | 3,480.00 |
| KRISTINA GODINEZ | | | | | | | |
| OCTOBER      2020 | 16.70 | $45.00 | 751.50 | 0.00 | 751.50 | 0.00 | 751.50 |
| NOVEMBER   2020 | 27.00 | $45.00 | 1,215.00 | 0.00 | 1,215.00 | 0.00 | 1,215.00 |
| DECEMBER   2020 | 6.60 | $45.00 | 297.00 | 0.00 | 297.00 | 0.00 | 297.00 |
| TOTAL BOOKKEEPING/PARALEGAL | 196.00 | $51.75 | $10,142.50 | $0.00 | $10,142.50 | $0.00 | $10,142.50 |

| ADMINISTRATIVE COSTS: | MISC. COSTS | TAX FORMS | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX, etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| OCTOBER      2020 | $134.79 | $0.00 | $9.70 | $123.10 | $0.00 | $267.59 | $0.00 | $267.59 |
| NOVEMBER   2020 | $530.20 | $0.00 | $41.35 | $386.10 | $0.00 | $957.65 | $0.00 | $957.65 |
| DECEMBER   2020 | $0.00 | $0.00 | $3.75 | $54.50 | $31.78 | $90.03 | $31.78 | $58.25 |
| TOTAL ADMIN COSTS | $664.99 | $0.00 | $54.80 | $563.70 | $31.78 | $1,315.27 | $31.78 | $1,283.49 |

Z:\1700\FLDR\1736 CHS Trust\[FEES OCTOBER 2020-DECEMBER 2020.xls]Sheet1

EXHIBIT A 5

# RECEIVERSHIP ESTATE of CHS TRUST
## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF MARCH 2019 THROUGH DECEMBER 2020

| *CUMULATIVE* SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| RECEIVER ROBERT P. MOSIER | 450.30 | $358.25 | $161,319.60 | $0.00 | $161,319.60 | $154,617.10 | $6,702.50 |
| ACCOUNTING & FIELD AGENTS | 1,269.40 | $237.75 | 301,801.20 | 19.72 | 301,820.92 | 277,397.72 | 24,423.20 |
| BOOKKEEPING & PARALEGAL | 1,427.30 | $59.14 | 84,412.00 | 207.46 | 84,619.46 | 74,476.96 | 10,142.50 |
| ADMINISTRATIVE COSTS | | | | 13,169.16 | 13,169.16 | 11,885.67 | 1,283.49 |
| TOTAL FEES & COSTS | 3,147.00 | $173.99 | $547,532.80 | $13,396.34 | $560,929.14 | $518,377.45 | $42,551.69 |
| | | | | | (0.00) | (0.00) | 0.00 |

| RECEIVER: ROBERT P. MOSIER | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 91.70 | $326.20 | $29,912.30 | $0.00 | $29,912.30 | $29,912.30 | 0.00 |
| APRIL | 2019 | 89.70 | $350.98 | 31,482.60 | 0.00 | 31,482.60 | 31,482.60 | 0.00 |
| MAY | 2019 | 38.90 | $383.00 | 14,898.70 | 0.00 | 14,898.70 | 14,898.70 | 0.00 |
| JUNE | 2019 | 21.00 | $383.00 | 8,043.00 | 0.00 | 8,043.00 | 8,043.00 | 0.00 |
| JULY | 2019 | 17.20 | $383.00 | 6,587.60 | 0.00 | 6,587.60 | 6,587.60 | 0.00 |
| AUGUST | 2019 | 10.00 | $383.00 | 3,830.00 | 0.00 | 3,830.00 | 3,830.00 | 0.00 |
| SEPTEMBER | 2019 | 24.30 | $383.00 | 9,306.90 | 0.00 | 9,306.90 | 9,306.90 | 0.00 |
| OCTOBER | 2019 | 12.80 | $383.00 | 4,902.40 | 0.00 | 4,902.40 | 4,902.40 | 0.00 |
| NOVEMBER | 2019 | 12.60 | $383.00 | 4,825.80 | 0.00 | 4,825.80 | 4,825.80 | 0.00 |
| DECEMBER | 2019 | 18.50 | $383.00 | 7,085.50 | 0.00 | 7,085.50 | 7,085.50 | 0.00 |
| JANUARY | 2020 | 11.00 | $383.00 | 4,213.00 | 0.00 | 4,213.00 | 4,213.00 | 0.00 |
| FEBRUARY | 2020 | 17.30 | $283.38 | 4,902.40 | 0.00 | 4,902.40 | 4,902.40 | 0.00 |
| MARCH | 2020 | 3.10 | $383.00 | 1,187.30 | 0.00 | 1,187.30 | 1,187.30 | 0.00 |
| APRIL | 2020 | 13.10 | $383.00 | 5,017.30 | 0.00 | 5,017.30 | 5,017.30 | 0.00 |
| MAY | 2020 | 7.20 | $383.00 | 2,757.60 | 0.00 | 2,757.60 | 2,757.60 | 0.00 |
| JUNE | 2020 | 8.80 | $383.00 | 3,370.40 | 0.00 | 3,370.40 | 3,370.40 | 0.00 |
| JULY | 2020 | 15.00 | $383.00 | 5,093.90 | 0.00 | 5,093.90 | 5,093.90 | 0.00 |
| AUGUST | 2020 | 8.10 | $383.00 | 3,102.30 | 0.00 | 3,102.30 | 3,102.30 | 0.00 |
| SEPTEMBER | 2020 | 11.00 | $372.55 | 4,098.10 | 0.00 | 4,098.10 | 4,098.10 | 0.00 |
| OCTOBER | 2020 | 11.70 | $333.90 | 3,906.60 | 0.00 | 3,906.60 | 0.00 | 3,906.60 |
| NOVEMBER | 2020 | 3.00 | $383.00 | 1,149.00 | 0.00 | 1,149.00 | 0.00 | 1,149.00 |
| DECEMBER | 2020 | 4.30 | $383.00 | 1,646.90 | 0.00 | 1,646.90 | 0.00 | 1,646.90 |
| **RECEIVER'S FEES** | | 450.30 | $358.25 | $161,319.60 | $0.00 | $161,319.60 | $154,617.10 | $6,702.50 |

| ACCOUNTING & FIELD AGENTS: CRAIG M. COLLINS-C.P.A | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 86.40 | $292.00 | $25,228.80 | $0.00 | $25,228.80 | $25,228.80 | 0.00 |
| APRIL | 2019 | 74.40 | $292.00 | 21,724.80 | 0.00 | 21,724.80 | 21,724.80 | 0.00 |
| MAY | 2019 | 79.10 | $292.00 | 23,097.20 | 0.00 | 23,097.20 | 23,097.20 | 0.00 |
| JUNE | 2019 | 56.00 | $292.00 | 16,352.00 | 0.00 | 16,352.00 | 16,352.00 | 0.00 |
| JULY | 2019 | 29.80 | $292.00 | 8,701.60 | 0.00 | 8,701.60 | 8,701.60 | 0.00 |
| AUGUST | 2019 | 20.30 | $292.00 | 5,927.60 | 0.00 | 5,927.60 | 5,927.60 | 0.00 |
| SEPTEMBER | 2019 | 51.70 | $292.00 | 15,096.40 | 0.00 | 15,096.40 | 15,096.40 | 0.00 |
| OCTOBER | 2019 | 21.70 | $292.00 | 6,336.40 | 0.00 | 6,336.40 | 6,336.40 | 0.00 |
| NOVEMBER | 2019 | 15.30 | $292.00 | 4,467.60 | 0.00 | 4,467.60 | 4,467.60 | 0.00 |
| DECEMBER | 2019 | 18.10 | $292.00 | 5,285.20 | 0.00 | 5,285.20 | 5,285.20 | 0.00 |
| JANUARY | 2020 | 23.90 | $292.00 | 6,978.80 | 0.00 | 6,978.80 | 6,978.80 | 0.00 |
| FEBRUARY | 2020 | 15.40 | $292.00 | 4,496.80 | 0.00 | 4,496.80 | 4,496.80 | 0.00 |
| MARCH | 2020 | 10.20 | $292.00 | 2,978.40 | 0.00 | 2,978.40 | 2,978.40 | 0.00 |
| APRIL | 2020 | 12.20 | $292.00 | 3,562.40 | 0.00 | 3,562.40 | 3,562.40 | 0.00 |
| MAY | 2020 | 28.30 | $292.00 | 8,263.60 | 0.00 | 8,263.60 | 8,263.60 | 0.00 |
| JUNE | 2020 | 19.90 | $292.00 | 5,810.80 | 0.00 | 5,810.80 | 5,810.80 | 0.00 |
| JULY | 2020 | 25.50 | $292.00 | 7,446.00 | 0.00 | 7,446.00 | 7,446.00 | 0.00 |
| AUGUST | 2020 | 12.10 | $292.00 | 3,533.20 | 0.00 | 3,533.20 | 3,533.20 | 0.00 |
| SEPTEMBER | 2020 | 35.00 | $292.00 | 10,220.00 | 0.00 | 10,220.00 | 10,220.00 | 0.00 |
| OCTOBER | 2020 | 11.10 | $292.00 | 3,241.20 | 0.00 | 3,241.20 | 0.00 | 3,241.20 |
| NOVEMBER | 2020 | 19.40 | $292.00 | 5,664.80 | 0.00 | 5,664.80 | 0.00 | 5,664.80 |
| DECEMBER | 2020 | 13.30 | $292.00 | 3,883.60 | 0.00 | 3,883.60 | 0.00 | 3,883.60 |

Z:\1700FLDR\1736 CHS Trust\[TOTAL FEES DECEMBER 2020.xls]Sheet1

EXHIBIT A 6

# RECEIVERSHIP ESTATE of CHS TRUST
## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF MARCH 2019 THROUGH DECEMBER 2020

**ACCOUNTING & FIELD AGENTS (Continued):**

| JIM LESIEUR-Sr. Project Director | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 104.90 | $176.00 | 18,462.40 | 0.00 | 18,462.40 | 18,462.40 | 0.00 |
| APRIL | 2019 | 79.40 | $176.00 | 13,974.40 | 0.00 | 13,974.40 | 13,974.40 | 0.00 |
| MAY | 2019 | 31.90 | $176.00 | 5,614.40 | 0.00 | 5,614.40 | 5,614.40 | 0.00 |
| JUNE | 2019 | 17.90 | $176.00 | 3,150.40 | 0.00 | 3,150.40 | 3,150.40 | 0.00 |
| JULY | 2019 | 6.40 | $176.00 | 1,126.40 | 0.00 | 1,126.40 | 1,126.40 | 0.00 |
| AUGUST | 2019 | 20.90 | $176.00 | 3,678.40 | 0.00 | 3,678.40 | 3,678.40 | 0.00 |
| SEPTEMBER | 2019 | 42.80 | $176.00 | 7,532.80 | 0.00 | 7,532.80 | 7,532.80 | 0.00 |
| OCTOBER | 2019 | 10.00 | $176.00 | 1,760.00 | 0.00 | 1,760.00 | 1,760.00 | 0.00 |
| NOVEMBER | 2019 | 5.60 | $176.00 | 985.60 | 0.00 | 985.60 | 985.60 | 0.00 |
| DECEMBER | 2019 | 16.50 | $176.00 | 2,904.00 | 0.00 | 2,904.00 | 2,904.00 | 0.00 |
| JANUARY | 2020 | 11.30 | $176.00 | 1,988.80 | 0.00 | 1,988.80 | 1,988.80 | 0.00 |
| FEBRUARY | 2020 | 11.00 | $176.00 | 1,936.00 | 0.00 | 1,936.00 | 1,936.00 | 0.00 |
| MARCH | 2020 | 0.00 | $176.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APRIL | 2020 | 6.80 | $176.00 | 1,196.80 | 0.00 | 1,196.80 | 1,196.80 | 0.00 |
| MAY | 2020 | 17.60 | $176.00 | 3,097.60 | 0.00 | 3,097.60 | 3,097.60 | 0.00 |
| JUNE | 2020 | 48.00 | $176.00 | 8,448.00 | 0.00 | 8,448.00 | 8,448.00 | 0.00 |
| JULY | 2020 | 55.40 | $176.00 | 9,750.40 | 0.00 | 9,750.40 | 9,750.40 | 0.00 |
| AUGUST | 2020 | 6.80 | $176.00 | 1,196.80 | 0.00 | 1,196.80 | 1,196.80 | 0.00 |
| SEPTEMBER | 2020 | 25.60 | $176.00 | 4,505.60 | 0.00 | 4,505.60 | 4,505.60 | 0.00 |
| OCTOBER | 2020 | 32.70 | $176.00 | 5,755.20 | 0.00 | 5,755.20 | | 5,755.20 |
| NOVEMBER | 2020 | 21.20 | $176.00 | 3,731.20 | 0.00 | 3,731.20 | | 3,731.20 |
| DECEMBER | 2020 | 12.20 | $176.00 | 2,147.20 | 0.00 | 2,147.20 | 0.00 | 2,147.20 |
| JOHN GREEN- Field Agent | | | | | | | | |
| MARCH | 2019 | 5.40 | $104.00 | 561.60 | 19.72 | 581.32 | 581.32 | 0.00 |
| **TOTAL ACCOUNTING & AGENTS** | | **1,269.40** | **$237.75** | **$301,801.20** | **$19.72** | **$301,820.92** | **$277,397.72** | **$24,423.20** |

Z:\1700\FLDR1736 CHS Trust\[TOTAL FEES DECEMBER 2020.xls]Sheet1

EXHIBIT A 7

# RECEIVERSHIP ESTATE of CHS TRUST

## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

### FOR THE PERIOD OF MARCH 2019 THROUGH DECEMBER 2020

| BOOKKEEPING & PARALEGAL: | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| NANCY E. MICHENAUD | | | | | | | | |
| MARCH | 2019 | 60.50 | $95.00 | $5,747.50 | $28.71 | $5,776.21 | $5,776.21 | $0.00 |
| APRIL | 2019 | 46.30 | $95.00 | 4,398.50 | 6.26 | 4,404.76 | 4,404.76 | 0.00 |
| MAY | 2019 | 74.70 | $95.00 | 7,096.50 | 0.00 | 7,096.50 | 7,096.50 | 0.00 |
| JUNE | 2019 | 35.20 | $95.00 | 3,344.00 | 0.00 | 3,344.00 | 3,344.00 | 0.00 |
| JULY | 2019 | 3.60 | $95.00 | 342.00 | 11.83 | 353.83 | 353.83 | 0.00 |
| AUGUST | 2019 | 7.50 | $95.00 | 712.50 | 0.00 | 712.50 | 712.50 | 0.00 |
| SEPTEMBER | 2019 | 6.90 | $95.00 | 655.50 | 0.00 | 655.50 | 655.50 | 0.00 |
| OCTOBER | 2019 | 12.60 | $95.00 | 1,197.00 | 0.00 | 1,197.00 | 1,197.00 | 0.00 |
| NOVEMBER | 2019 | 7.40 | $95.00 | 703.00 | 0.00 | 703.00 | 703.00 | 0.00 |
| DECEMBER | 2019 | 15.80 | $95.00 | 1,501.00 | 0.00 | 1,501.00 | 1,501.00 | 0.00 |
| JANUARY | 2020 | 5.70 | $95.00 | 541.50 | 0.00 | 541.50 | 541.50 | 0.00 |
| FEBRUARY | 2020 | 4.10 | $95.00 | 389.50 | 0.00 | 389.50 | 389.50 | 0.00 |
| MARCH | 2020 | 5.40 | $95.00 | 513.00 | 0.00 | 513.00 | 513.00 | 0.00 |
| APRIL | 2020 | 6.40 | $95.00 | 608.00 | 0.00 | 608.00 | 608.00 | 0.00 |
| MAY | 2020 | 5.80 | $95.00 | 551.00 | 0.00 | 551.00 | 551.00 | 0.00 |
| JUNE | 2020 | 11.90 | $95.00 | 1,130.50 | 0.00 | 1,130.50 | 1,130.50 | 0.00 |
| JULY | 2020 | 3.60 | $95.00 | 342.00 | 0.00 | 342.00 | 342.00 | 0.00 |
| AUGUST | 2020 | 4.40 | $95.00 | 418.00 | 0.00 | 418.00 | 418.00 | 0.00 |
| SEPTEMBER | 2020 | 7.90 | $95.00 | 750.50 | 0.00 | 750.50 | 750.50 | 0.00 |
| OCTOBER | 2020 | 4.50 | $95.00 | 427.50 | 0.00 | 427.50 | 0.00 | 427.50 |
| NOVEMBER | 2020 | 6.20 | $95.00 | 589.00 | 0.00 | 589.00 | 0.00 | 589.00 |
| DECEMBER | 2020 | 2.50 | $95.00 | 237.50 | 0.00 | 237.50 | 0.00 | 237.50 |
| AURORA BLOOM | | | | | | | | |
| MARCH | 2019 | 89.40 | $50.00 | 4,470.00 | 86.42 | 4,556.42 | 4,556.42 | 0.00 |
| APRIL | 2019 | 84.70 | $50.00 | 4,235.00 | 1.74 | 4,236.74 | 4,236.74 | 0.00 |
| MAY | 2019 | 72.70 | $50.00 | 3,635.00 | 12.18 | 3,647.18 | 3,647.18 | 0.00 |
| JUNE | 2019 | 15.60 | $50.00 | 780.00 | 3.48 | 783.48 | 783.48 | 0.00 |
| JULY | 2019 | 25.40 | $50.00 | 1,270.00 | 5.22 | 1,275.22 | 1,275.22 | 0.00 |
| AUGUST | 2019 | 7.20 | $50.00 | 360.00 | 0.00 | 360.00 | 360.00 | 0.00 |
| SEPTEMBER | 2019 | 22.60 | $50.00 | 1,130.00 | 10.44 | 1,140.44 | 1,140.44 | 0.00 |
| OCTOBER | 2019 | 18.50 | $50.00 | 925.00 | 12.18 | 937.18 | 937.18 | 0.00 |
| NOVEMBER | 2019 | 14.50 | $50.00 | 725.00 | 5.22 | 730.22 | 730.22 | 0.00 |
| DECEMBER | 2019 | 15.80 | $50.00 | 790.00 | 0.00 | 790.00 | 790.00 | 0.00 |
| JANUARY | 2020 | 17.70 | $50.00 | 885.00 | 1.74 | 886.74 | 886.74 | 0.00 |
| FEBRUARY | 2020 | 36.30 | $50.00 | 1,815.00 | 10.44 | 1,825.44 | 1,825.44 | 0.00 |
| MARCH 2020 | 2020 | 4.50 | $50.00 | 225.00 | 0.00 | 225.00 | 225.00 | 0.00 |
| APRIL | 2020 | 0.00 | $50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAY | 2020 | 4.20 | $50.00 | 210.00 | 0.00 | 210.00 | 210.00 | 0.00 |
| JUNE | 2020 | 13.80 | $50.00 | 690.00 | 0.00 | 690.00 | 690.00 | 0.00 |
| JULY | 2020 | 46.70 | $50.00 | 2,335.00 | 0.00 | 2,335.00 | 2,335.00 | 0.00 |
| AUGUST | 2020 | 19.70 | $50.00 | 985.00 | 0.00 | 985.00 | 985.00 | 0.00 |
| SEPTEMBER | 2020 | 5.90 | $50.00 | 295.00 | 3.48 | 298.48 | 298.48 | 0.00 |
| OCTOBER | 2020 | 9.90 | $50.00 | 495.00 | 0.00 | 495.00 | 0.00 | 495.00 |
| NOVEMBER | 2020 | 53.00 | $50.00 | 2,650.00 | 0.00 | 2,650.00 | 0.00 | 2,650.00 |
| DECEMBER | 2020 | 69.60 | $50.00 | 3,480.00 | 0.00 | 3,480.00 | 0.00 | 3,480.00 |
| KRISTINA GODINEZ | | | | | | | | |
| MARCH | 2019 | 72.90 | $45.00 | 3,280.50 | 8.12 | 3,288.62 | 3,288.62 | 0.00 |
| APRIL | 2019 | 85.40 | $45.00 | 3,843.00 | 0.00 | 3,843.00 | 3,843.00 | 0.00 |
| MAY | 2019 | 27.70 | $45.00 | 1,246.50 | 0.00 | 1,246.50 | 1,246.50 | 0.00 |
| JUNE | 2019 | 1.40 | $45.00 | 63.00 | 0.00 | 63.00 | 63.00 | 0.00 |
| JULY | 2019 | 3.20 | $45.00 | 144.00 | 0.00 | 144.00 | 144.00 | 0.00 |
| AUGUST | 2019 | 7.10 | $45.00 | 319.50 | 0.00 | 319.50 | 319.50 | 0.00 |
| SEPTEMBER | 2019 | 27.10 | $45.00 | 1,219.50 | 0.00 | 1,219.50 | 1,219.50 | 0.00 |
| OCTOBER | 2019 | 3.10 | $45.00 | 139.50 | 0.00 | 139.50 | 139.50 | 0.00 |
| NOVEMBER | 2019 | 8.10 | $45.00 | 364.50 | 0.00 | 364.50 | 364.50 | 0.00 |
| DECEMBER | 2019 | 2.50 | $45.00 | 112.50 | 0.00 | 112.50 | 112.50 | 0.00 |
| JANUARY | 2020 | 6.50 | $45.00 | 292.50 | 0.00 | 292.50 | 292.50 | 0.00 |
| FEBRUARY | 2020 | 6.00 | $45.00 | 270.00 | 0.00 | 270.00 | 270.00 | 0.00 |
| MARCH | 2020 | 3.20 | $45.00 | 144.00 | 0.00 | 144.00 | 144.00 | 0.00 |
| APRIL | 2020 | 19.00 | $45.00 | 855.00 | 0.00 | 855.00 | 855.00 | 0.00 |
| MAY | 2020 | 30.40 | $45.00 | 1,368.00 | 0.00 | 1,368.00 | 1,368.00 | 0.00 |
| JUNE | 2020 | 33.40 | $45.00 | 1,503.00 | 0.00 | 1,503.00 | 1,503.00 | 0.00 |
| JULY | 2020 | 37.50 | $45.00 | 1,687.50 | 0.00 | 1,687.50 | 1,687.50 | 0.00 |
| AUGUST | 2020 | 4.70 | $45.00 | 211.50 | 0.00 | 211.50 | 211.50 | 0.00 |
| SEPTEMBER | 2020 | 11.20 | $45.00 | 504.00 | 0.00 | 504.00 | 504.00 | 0.00 |

Z:\1700\FLDR\1736 CHS Trust\[TOTAL FEES DECEMBER 2020.xls]Sheet1

EXHIBIT A 8

## RECEIVERSHIP ESTATE of CHS TRUST
### *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
#### FOR THE PERIOD OF MARCH 2019 THROUGH DECEMBER 2020

**BOOKKEEPING & PARALEGAL (Continued):**

| KRISTINA GODINEZ (Continued) | | HOURLY | TOTAL | DIRECT | TOTAL FEES | PAYMENTS | AMOUNT |
|---|---|---|---|---|---|---|---|
| | HOURS | RATE | FEES | COSTS | and COSTS | MADE | OWING |
| OCTOBER 2020 | 16.70 | $45.00 | 751.50 | 0.00 | 751.50 | 0.00 | 751.50 |
| NOVEMBER 2020 | 27.00 | $45.00 | 1,215.00 | 0.00 | 1,215.00 | 0.00 | 1,215.00 |
| DECEMBER 2020 | 6.60 | $45.00 | 297.00 | 0.00 | 297.00 | 0.00 | 297.00 |
| **TOTAL BOOKKEEPING/PARALEGAL** | **1,427.30** | **$59.14** | **$84,412.00** | **$207.46** | **$84,619.46** | **$74,476.96** | **$10,142.50** |

**ADMINISTRATIVE COSTS:**

| | MISC. COSTS | TAX FORMS | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX, etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH 2019 | $21.00 | $0.00 | $2.00 | $503.10 | $610.75 | $1,136.85 | $1,136.85 | $0.00 |
| APRIL 2019 | $555.11 | $0.00 | $327.25 | $1,066.10 | $1,212.05 | $3,160.51 | $3,160.51 | $0.00 |
| MAY 2019 | $0.00 | $0.00 | $2.50 | $470.30 | $0.00 | $472.80 | $472.80 | $0.00 |
| JUNE 2019 | $0.00 | $0.00 | $10.55 | $19.00 | $32.00 | $61.55 | $61.55 | $0.00 |
| JULY 2019 | $0.00 | $0.00 | $1.50 | $49.80 | $0.00 | $51.30 | $51.30 | $0.00 |
| AUGUST 2019 | $0.00 | $0.00 | $1.00 | $30.40 | $0.00 | $31.40 | $31.40 | $0.00 |
| SEPTEMBER 2019 | $127.80 | $0.00 | $222.00 | $716.70 | $64.66 | $1,131.16 | $1,131.16 | $0.00 |
| OCTOBER 2019 | $18.50 | $0.00 | $5.70 | $34.80 | $0.00 | $59.00 | $59.00 | $0.00 |
| NOVEMBER 2019 | $270.03 | $0.00 | $4.10 | $117.90 | $0.00 | $392.03 | $392.03 | $0.00 |
| DECEMBER 2019 | $0.00 | $0.00 | $3.50 | $56.40 | $41.38 | $101.28 | $101.28 | $0.00 |
| JANUARY 2020 | $0.00 | $0.00 | $4.20 | $52.30 | $0.00 | $56.50 | $56.50 | $0.00 |
| FEBRUARY 2020 | $0.00 | $12.12 | $11.55 | $133.30 | $0.00 | $156.97 | $156.97 | $0.00 |
| MARCH 2020 | $0.00 | $0.00 | $1.75 | $13.95 | $21.98 | $37.68 | $37.68 | $0.00 |
| APRIL 2020 | $320.21 | $0.00 | $850.20 | $2,226.57 | $0.00 | $3,396.98 | $3,396.98 | $0.00 |
| MAY 2020 | $140.80 | $0.00 | $14.25 | $87.50 | $0.00 | $242.55 | $242.55 | $0.00 |
| JUNE 2020 | $189.97 | $0.00 | $92.08 | $194.50 | $0.00 | $476.55 | $476.55 | $0.00 |
| JULY 2020 | $380.78 | $0.00 | $7.40 | $227.60 | $0.00 | $615.78 | $615.78 | $0.00 |
| AUGUST 2020 | $0.00 | $0.00 | $12.60 | $143.00 | $29.30 | $184.90 | $184.90 | $0.00 |
| SEPTEMBER 2020 | $0.00 | $0.00 | $3.20 | $84.90 | $0.00 | $88.10 | $88.10 | $0.00 |
| OCTOBER 2020 | $134.79 | $0.00 | $9.70 | $123.10 | $0.00 | $267.59 | $0.00 | $267.59 |
| NOVEMBER 2020 | $530.20 | $0.00 | $41.35 | $386.10 | $0.00 | $957.65 | $0.00 | $957.65 |
| DECEMBER 2020 | $0.00 | $0.00 | $3.75 | $54.50 | $31.78 | $90.03 | $31.78 | $58.25 |
| **TOTAL ADMIN COSTS** | **$2,689.19** | **$12.12** | **$1,632.13** | **$6,791.82** | **$2,043.90** | **$13,169.16** | **$11,885.67** | **$1,283.49** |

Z:\1700F\LDR\1736 CHS Trust\[TOTAL FEES DECEMBER 2020.xls]Sheet1

EXHIBIT A 9

EXHIBIT "B"

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

February 9, 2021

Invoice # 10785

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Prepare Pleading | | |
| 10/21/2020 | Start drafting the quarterly status report. | 1.00 | 383.00 |
| 10/23/2020 | Further work on the 3rd quarter status report. | 0.40 | 153.20 |
| 10/27/2020 | Prepare quarterly Status Report draft for CHS and incorporate exhibits. | 1.00 | 383.00 |
| 10/28/2020 | Review and update the status report and edits. | 0.40 | 153.20 |
| 10/29/2020 | Review 7th fee application recommended changes and incorporate changes.  Finalize pleading. | 1.50 | NO CHARGE |
| | SUBTOTAL: | [ 4.30 | 1,072.40] |
| | Prepare Status Report | | |
| 10/22/2020 | Prepare status report with input from Jim LeSieur and Craig Marshall Collins, CPA.  Update on the status of the claims, new levels of claims and new accounting.  Review and revise. | 2.00 | 766.00 |
| 10/26/2020 | Continue drafting the status report. Meeting with  Craig Marshall Collins, CPA re in put. | 1.00 | 383.00 |
| 10/27/2020 | Review and finalize the first draft of the status report.  Forward to counsel for comment.  incorporate changes.  Request clarification on other issues. | 1.30 | 497.90 |

EXHIBIT B10

1736 Robert P. Mosier, Receiver: CHS Trust

Page     2

|  |  | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | | [     4.30 | 1,646.90] |
| **Review and Prepare E-Mails** | | | |
| 10/12/2020 | Review e-mail(s) re status update call on Thursday.  Meeting with  Craig Marshall Collins, CPA re status. | 0.30 | 114.90 |
| 10/13/2020 | Review e-mail(s) to schedule meeting tomorrow at 10:00 AM | 0.20 | 76.60 |
| 10/15/2020 | Review e-mail(s) re Jim LeSieur handling more investor inquiries | 0.20 | 76.60 |
| 10/30/2020 | Review final status report for the quarter and approve forwarding to counsel for forwarding to the Security and Exchange Commission . | 0.30 | 114.90 |
| SUBTOTAL: | | [     1.00 | 383.00] |
| **Review Docs** | | | |
| 10/11/2020 | Review file in preparation for the quarterly report. | 0.20 | 76.60 |
| 10/21/2020 | Review documents in preparation for the quarterly status report. Send e-mail(s) to Kyra re clarification on issue. | 0.40 | 153.20 |
| SUBTOTAL: | | [     0.60 | 229.80] |
| **Status Meeting** | | | |
| 10/14/2020 | Phone call with Jim LeSieur and counsel re resolution of the remaining claims and timing on the distribution notification/motion.  Discuss sale of the lots and resolution of the IRA issues.  Meeting with  Craig Marshall Collins, CPA to confirm quantitative data. | 1.00 | 383.00 |
| 10/19/2020 | Meeting with  Jim LeSieur re encourage wrapping up the process to get the motion to distribute on file. | 0.30 | 114.90 |
| 10/20/2020 | Meeting with  Jim LeSieur re update on status claims and wrapping up the process.  Still some details. | 0.20 | 76.60 |
| SUBTOTAL: | | [     1.50 | 574.50] |
| For professional services rendered | | 11.70 | $3,906.60 |

EXHIBIT B11

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

January 5, 2021

Invoice # 10785

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Review and Prepare E-Mails | | |
| 11/4/2020 | Review data from counsel and recommended changes. | 0.20 | 76.60 |
| 11/9/2020 | Review e-mail(s) received in Vietnamese.  Forward to Craig Marshall Collins, CPA and confirmation that this is  an active investor. | 0.30 | 114.90 |
| 11/11/2020 | Review e-mail(s) from Kristina re filing of the status report | 0.20 | 76.60 |
| | SUBTOTAL: | [     0.70 | 268.10] |
| | Review Docs | | |
| 11/6/2020 | Review the amended status report for filing. | 0.30 | 114.90 |
| 11/16/2020 | Review more claims. | 0.20 | 76.60 |
| 11/19/2020 | Review file copies of the status report and fee applications.  Set for hearing. Both counsel and the Receiver's fee aps and Receiver's status report. | 0.40 | 153.20 |
| 11/30/2020 | Review the order approving fees. Forward to Nancy E. Michenaud for processing. | 0.20 | 76.60 |
| | SUBTOTAL: | [     1.10 | 421.30] |

EXHIBIT B12

1736 Robert P. Mosier, Receiver: CHS Trust

Page   2

|  |  | Hours | Amount |
|---|---|---|---|
| | **Status Meeting** | | |
| 11/2/2020 | Meeting with  Jim LeSieur re good progress and results from the fine tuning of the distribution.  Many accounts closed now counted as distribution increasing the distribution for others. | 0.30 | 114.90 |
| 11/10/2020 | Meeting with  Jim LeSieur and Craig Marshall Collins, CPA re update on finalizing the investor counts. | 0.40 | 153.20 |
| 11/11/2020 | Meeting with  Craig Marshall Collins, CPA re update on the numbers. | 0.30 | 114.90 |
| 11/13/2020 | Meeting with  Craig Marshall Collins, CPA re more claims forms arrived. Quantifying, | 0.20 | 76.60 |
| | SUBTOTAL: | [ 1.20 | 459.60] |
| | For professional services rendered | 3.00 | $1,149.00 |

EXHIBIT B13

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

January 3, 2021

Invoice # 10798

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Review Docs** | | |
| 12/3/2020 | Review the motion to distribute funds. Meeting with  Craig Marshall Collins, CPA re comments.  Further review pending. | 1.00 | 383.00 |
| 12/4/2020 | Review the proposed distribution motion.  Meeting with  Jim LeSieur re comments. Meeting with  Craig Marshall Collins, CPA re comments.  To be addresses Monday. | 0.50 | 191.50 |
| 12/8/2020 | Review and approve motion package for the initial distribution. | 0.80 | 306.40 |
| 12/9/2020 | Review the latest draft and declaration in support of the first distribution motion. | 0.60 | 229.80 |
| 12/13/2020 | Review file and update next steps and timing, | 0.10 | 38.30 |
| 12/27/2020 | Review file and outline open issues.  Communication with Security and Exchange Commission  next week. | 0.30 | 114.90 |
| | SUBTOTAL: | [      3.30 | 1,263.90] |
| | **Status Meeting** | | |
| 12/2/2020 | Phone call with counsel and Meeting with  Jim LeSieur re need to get motion to distribute on file.  Pending. | 0.30 | 114.90 |
| 12/11/2020 | Meeting with  Jim LeSieur re still minor unresolved issues.  Getting the distribution motion filed. | 0.20 | 76.60 |

EXHIBIT B14

1736 Robert P. Mosier, Receiver: CHS Trust

Page     2

| | | Hours | Amount |
|---|---|---|---|
| 12/16/2020 | Meeting with  Craig Marshall Collins, CPA re awaiting word on the status of the motion for distribution.  In the hands of the Security and Exchange Commission . | 0.10 | 38.30 |
| 12/28/2020 | Meeting with  Craig Marshall Collins, CPA re update on the distribution document. | 0.20 | 76.60 |
| 12/30/2020 | Meeting with  Jim LeSieur re no word from the Security and Exchange Commission  on motion.  Waiting. | 0.20 | 76.60 |
| | SUBTOTAL: | [    1.00 | 383.00] |
| | For professional services rendered | 4.30 | $1,646.90 |

EXHIBIT B15

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF OCTOBER 2020

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|---|---|---|---|---|

**FINANCIAL ANALYSIS**

| | | | | |
|---|---|---|---|---|
| OCTOBER 1, | 2020 | REVISED THE STANDARDIZED FUND ACCOUNTING REPORT TO INCLUDE ADDITIONAL CASE-TO-DATE INFORMATION. | 0.6 | |
| OCTOBER 21, | 2020 | UPDATED THE CASH FLOW SCHEDULE TO INCLUDE THE ACTIVITY IN THE NEW "DISTRIBUTION" ACCOUNT AND OTHER ACTIVITY THRU OCTOBER 21 | 0.4 | |
| OCTOBER 22, | 2020 | UPDATED THE SCHEDULE OF NET INVESTOR CALCULATIONS TO PROVIDE A DISTRIBUTION OF 22% OF APPROVED CLAIMS | 0.5 | |
| OCTOBER 23, | 2020 | PREPARED A NEW SCHEDULE OF INVESTORS AND THEIR ADDRESSES TO BE USED BY NANCY MICHENAUD FOR THE CASH DISTRIBUTION | 0.7 | |
| | | | | 2.2 |

**REVIEW & MANAGEMENT of INVESTOR CLAIMS**

| | | | | |
|---|---|---|---|---|
| OCTOBER 5, | 2020 | REVIEWED ALL OF THE ACCOUNTS THAT HAD BEEN CONSOLIDATED TO INSURE THAT THERE WERE NO ERRORS TO DATE, FOUND TWO EXAMPLES OF ACCOUNTS THAT HAD BEEN CLOSED IN 2018 THAT WE HAD CONSOLIDATED AND QUESTIONED THE LOGIC, I BELIEVE IT IS CORRECT | 1.7 | |
| OCTOBER 9, | 2020 | WORKED WITH NANCY MICHENAUD TO LAYOUT THE GROUP OF INVESTORS TO RECEIVE CHECKS, USE SPECIAL PROCEDURES ON THE CONSOLIDATED ACCOUNTS. | 0.9 | |
| OCTOBER 20, | 2020 | MET WITH JIM LESIEUR TO GO THROUGH A NUMBER OF CLAIMS THAT REQUIRED ADJUSTMENT FOR PAYMENTS THAT WERE DISCOVERED THROUGH REVIEW OF THE BANK STATEMENTS | 0.6 | |
| OCTOBER 23, | 2020 | OBTAINED SEVERAL CHANGES TO THE PAYMENT AMOUNTS THAT 3 INVESTORS HAD RECEIVED, REVISED THE SUMMARY SCHEDULE. | 0.4 | |
| OCTOBER 29, | 2020 | AGAIN MET WITH JIM LESIEUR TO GO THROUGH A NUMBER OF CLAIMS THAT REQUIRED ADJUSTMENT FOR PAYMENTS THAT WERE DISCOVERED THROUGH REVIEW OF THE BANK STATEMENTS AND REVISED ORIGINAL DEPOSITS BY THE INVESTORS | 0.5 | |
| OCTOBER 30, | 2020 | AGAIN MET WITH JIM LESIEUR TO GO THROUGH A HANDFUL OF CLAIMS THAT REQUIRED ADJUSTMENT FOR PAYOUTS JUST DISCOVERED. | 0.5 | |
| | | | | 4.6 |

**MEETINGS & CONFERENCES**

| | | | | |
|---|---|---|---|---|
| OCTOBER 14, | 2020 | TELEPHONE CONFERENCES WITH (1) RPM, JIM LESIEUR & COUNSEL RE TIMING AND PROBLEMS GETTING TO THE ACTUAL DISBURSEMENT OF DISTRIBUTION CHECKS AND RESOLVING THE REAL ESTATE PROBLEMS, (2) KRISTINA GODINEZ AND JIM LESIEUR RE INPUT OF ADJUSTED INFORMATION FOR INVESTORS WHO WERE CONSOLIDATED. | 1.1 | |
| | | | | 1.1 |

**PREPARATION and REVIEW of DOCUMENTS and PLEADINGS**

| | | | | |
|---|---|---|---|---|
| OCTOBER 22, | 2020 | WORKED WITH RPM ON THE PREPARATION OF THE THIRD QUARTER STATUS REPORT AND PROOFREAD SEVERAL SECTIONS. | 1.4 | |
| OCTOBER 26, | 2020 | PROOFREAD THE Ps & As FOR AUTHORIZATION TO ENTER SETTLEMENT WITH JENNIFER NGUYEN, SCANNED MANY COMMENTS TO COUNSEL | 1.1 | |
| OCTOBER 26, | 2020 | PROOFREAD THE FIRST DRAFT OF THE SEVENTH STATUS REPORT AND NOTED COMMENTS AND TYPOS TO RPM | 0.4 | |
| OCTOBER 27, | 2020 | PROOFREAD THE SECOND DRAFT OF THE SEVENTH STATUS REPORT AND PROVIDED MORE COMMENTS | 0.3 | |
| | | | | 3.2 |

| | | | |
|---|---|---|---|
| | TOTAL HOURS CHARGED DURING THE MONTH | | 11.1 |
| | MULTIPLY BY HOURLY RATE | | $292.00 |
| | TOTAL AMOUNT OF FEES DUE | | $3,241.20 |

EXHIBIT B16

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
## FOR THE MONTH OF NOVEMBER 2020

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|------|---|---|---|---|
| **FINANCIAL ANALYSIS** | | | | |
| NOVEMBER 3, | 2020 | UPDATED THE CONSOLIDATING SCHEDULE OF CASH FLOW THROUGH OCTOBER 31, 2020 and UPDATED THE STANDARIZED FUND ACCOUNTING REPORT FOR USE AT THE END OF 2020 | 1.1 | |
| NOVEMBER 5, | 2020 | RAN FOUR DIFFERENT INVESTOR PAYOUT SENARIOS TO TEST THE AMOUNT THAT WE CAN PAY IN THE UPCOMING INTERIM DISTRIBUTION, AFTER DISCUSSION WITH JIM LESIEUR AND RPM IT WAS DECIDED TO STICK WITH THE 22% PAYOUT EVEN THOUGH IT WOULD BE POSSIBLE TO MOVE UP TO 23%.  WE WILL SAVE THIS UNTIL THE NEXT DISTRIBUTION | 2.1 | |
| NOVEMBER 16, | 2020 | PREPARED A LIST OF INVESTORS FOR THE FBI THAT INCLUDED NAMES, ADDRESSES, EMAIL ADDRESSES, AMOUNTS INVESTED & PAID-OUT ETC | 5.1 | 8.3 |
| **REVIEW & MANAGEMENT of INVESTOR CLAIMS** | | | | |
| NOVEMBER 9, | 2020 | REVIEWED MANY REVISED INVESTOR CLAIMS RECEIVED IN THE PAST FEW DAYS, CHECKED ALL TO THE AMOUNTS TO THE LEAD SCHEDULE, GAVE FILES TO KRISTINA FOR RETURN TO THE CABINETS. | 1.0 | |
| NOVEMBER 11, | 2020 | MET WITH JIM LESIEUR TO ADJUST THE INVESTED AMOUNTS BY EIGHT INVESTORS ON BOTH THE MAIN SCHEDULE AND ON THE ALPHA LIST. | 1.2 | |
| NOVEMBER 16, | 2020 | RECEIVED A LARGE GROUP OF RETURNED AMENDED CLAIM FORMS SENT OUT BY JIM LESIEUR, COMPARED TO THE LATEST LISTING, FOUND SEVERAL SMALL ERRORS, CORRECTED SAME, GAVE THE STACK OF FILES TO KRISTINA FOR FILING | 0.8 | |
| NOVEMBER 17, | 2020 | TRACKED-DOWN A NUMBER OF INVESTOR CLAIM DISCREPANCIES AND AMENDED THE SCHEDULE OF CLAIMS TO REFLECT CHANGES.  WORKED WITH AURORA BLOOM TO TRY TO CONFIRM IRA ACCOUNTS & SSNs | 2.1 | |
| NOVEMBER 18, | 2020 | WORKED WITH JIM LESIEUR ON THE FILE TO BE SENT TO THE FBI THAT INCLUDES DETAIL ON THE 50 INVESTORS WHO DID NOT FILE A CLAIM. | 0.7 | |
| NOVEMBER 19, | 2020 | REVIEWED THE SCHEDULE THAT AURORA BLOOM IS WORKING ON WHILE SHE EXAMINES INVESTOR FILES AND PULLS-OUT SSNs | 0.4 | |
| NOVEMBER 19, | 2020 | REVISED 4 INVESTOR AMOUNTS FOR CLAIMS THAT WERE ALTERED FOR INCLUSION WITH THE CONSOLIDATED GROUP, UPDATED THE FORMATTING OF THE LEAD SCHEDULE. | 1.1 | 7.3 |
| **MEETINGS & CONFERENCES** | | | | |
| NOVEMBER 10, | 2020 | MET WITH JIM LESIEUR, NANCY MICHENAUD, KRISTINA GODINEZ AND AURORA BLOOM RE THE FINAL REVIEW OF THE INVESTOR CALCULATIONS AND SORTING THE FILES ALPHABETICALLY.  AURORA & KRISTINA WILL REVIEW EACH FILE VERIFYING WHETHER IT IS FOR AN IRA AND WILL GATHER SSN's FOR EACH IRA. | 0.7 | |
| NOVEMBER 11, | 2020 | PREPARED A NEW VERSION OF THE LIST OF INVESTORS IN ALPHABETICAL ORDER BY FIRST NAME, MANY COMPLICATIONS TO BE RESOLVED BASICALLY IN THE CONSOLIDATED ACCOUNTS | 2.3 | 3.0 |
| **PREPARATION and REVIEW of DOCUMENTS and PLEADINGS** | | | | |
| NOVEMBER 5, | 2020 | REVIEWED THE LATEST VERSION OF THE Ps & As FOR THE SALE OF THE SUMMEREVE PROPERTY IN SAN JOSE, NOTED SUGGESTED CHANGES AND DISCUSSED WITH RPM | 0.8 | 0.8 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | | 19.4 |
| | | MULTIPLY BY HOURLY RATE | | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | | $5,664.80 |

EXHIBIT B17

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
## FOR THE MONTH OF DECEMBER 2020

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|------|------|-------------------------|-------|---|
| **FINANCIAL ANALYSIS** | | | | |
| DECEMBER 1, | 2020 | UPDATED THE SCHEDULE OF CASH FLOW THROUGH 11/30/2020 | 0.6 | |
| DECEMBER 9, | 2020 | UPDATED THE CONSOLIDATING SCHEDULE OF CASH FLOW THROUGH DECEMBER 9, 2020 FOR THE MOTION TO DISTRIBUTE FUNDS. | 0.5 | 1.1 |
| **REVIEW & MANAGEMENT of INVESTOR CLAIMS** | | | | |
| DECEMBER 2, | 2020 | CAREFULLY REVIEWED THE CURRENT DISTRIBUTION CALCULATIONS FOR ALL INVESTORS, MADE A NUMBER OF CHANGES AND EMAILED THE SCHEDULE TO COUNSEL FOR INCLUSION IN THE DISTRIBUTION MOTION | 1.1 | |
| DECEMBER 2, | 2020 | TRACKED-DOWN INFORMATION ON QUESTIONS FROM COUNSEL AND FORWARDED TO HER. | 0.5 | |
| DECEMBER 4, | 2020 | TRACKED NEW REVISED GROUP OF INVESTOR CLAIMS TO THE CONTROL SCHEDULE AND RETURNED THEM TO KRISTINA | 0.7 | |
| DECEMBER 7, | 2020 | REVISED THE DISTRIBUTION SCHEDULE FOR CHANGES PROVIDED BY COUNSEL AND EMAILED UPDATED SCHEDULE TO COUNSEL | 0.8 | |
| DECEMBER 8, | 2020 | REVIEWED A GROUP OF REMAINING INVESTOR CLAIMS WHICH WE NEED TO RECEIVE TO FINALIZE THE AMOUNT OF PAYMENTS | 0.9 | |
| DECEMBER 9, | 2020 | UPDATED THE SCHEDULE OF INVESTORS AND THE CONSOLIDATION OF 20+ INVESTOR ACCOUNTS. | 1.3 | |
| DECEMBER 14, | 2020 | REVISED THE DISTRIBUTION SCHEDULE TO A "LANDSCAPE" PRINTED FILE FOR THE SEC, SENT IT TO COUNSEL FOR FORWARDING TO THE SEC | 0.6 | |
| DECEMBER 16, | 2020 | TRACKED NEW REVISED GROUP OF FOUR INVESTOR CLAIMS TO THE CONTROL SCHEDULE AND RETURNED THEM TO KRISTINA | 0.5 | |
| DECEMBER 21, | 2020 | TRACKED NEW REVISED GROUP OF INVESTOR CLAIMS (FOUR) TO THE CONTROL SCHEDULE AND RETURNED THEM TO KRISTINA | 0.5 | |
| DECEMBER 28, | 2020 | TRACKED REVISED GROUP OF INVESTOR CLAIMS TO THE CONTROL SCHEDULE AND RETURNED THEM TO KRISTINA | 0.4 | |
| DECEMBER 29, | 2020 | TWO MORE REVISED INVESTOR CLAIMS WERE TRACKED TO THE CONTROL SCHEDULE AND RETURNED THEM TO KRISTINA | 0.2 | |
| DECEMBER 29, | 2020 | TELEPHONE CONVERSATION WITH JIM LESIEUR RE TWO INVESTORS WHO HAVE APPARENT ERRORS IN THERE PAYOUTS, FIXED BOTH | 0.3 | 7.8 |
| **PREPARATION and REVIEW of DOCUMENTS and PLEADINGS** | | | | |
| DECEMBER 3, | 2020 | REVIEWED THE 30+ PAGE MOTION TO DISTRIBUTE FUNDS TO THE NON-INSIDER INVESTORS, NOTED A NUMBER OF INCORRECT AMOUNTS AND TYPOS, SCANNED THE PROPOSED CHANGES BACK TO COUNSEL | 1.3 | |
| DECEMBER 9, | 2020 | REVIEWED THE SECOND DRAFT OF THE MOTION TO DISTRIBUTE FUNDS TO THE NON-INSIDER INVESTORS, CONFORMED ALL OF THE NUMBERS BUT THERE MAY BE OTHERS TO CHANGE IN THE FUTURE, SCANNED CHANGES TO COUNSEL | 1.2 | |
| DECEMBER 11, | 2020 | REVIEWED THE THIRD DRAFT OF THE MOTION TO DISTRIBUTE FUNDS, MOST OF MY PRIOR COMMENTS HAVE BEEN MOVED INTO THE DOCUMENT | 1.3 | |
| DECEMBER 14, | 2020 | AMENDED THE THIRD DRAFT FOR CHANGE TO THE CALCULATION OF AMOUNT OWED TO ONE INVESTOR, SENT CHANGES TO COUNSEL | 0.6 | 4.4 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | | 13.3 |
| | | MULTIPLY BY HOURLY RATE | | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | | $3,883.60 |

EXHIBIT B18

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

11/01/20

Professional services rendered for CHS Trust et al Receivership

|  |  | Hours | Amount |
|---|---|---|---|
| 10/01/20 | TC w/K Andrassy re: Pho accounts; review update analysis w/info emailed from K Godinez; input & scan additional info to K Godinez | 1.20 | 211.20 |
| 10/14/20 | TC w/K Andrassy, C Collins & R Mosier re: outstanding amended claims & follow up | 1.30 | 228.80 |
| 10/15/20 | Investor email; follow up w/K Godinez | 0.10 | 17.60 |
| 10/19/20 | Amended investor claim research & analysis | 1.50 | 264.00 |
| 10/20/20 | Amended investor claim research & analysis | 5.10 | 897.60 |
| 10/21/20 | Draft investor ltr | 0.60 | 105.60 |
| 10/22/20 | Ltrs/amended investor claim research & analysis | 4.00 | 704.00 |
| 10/23/20 | Ltrs/amended investor claim research & analysis | 3.50 | 616.00 |
| 10/26/20 | Ltrs/amended investor claim research & analysis | 3.70 | 651.20 |
| 10/28/20 | Ltrs/investor claim research & analysis; TC w/D Salinas | 4.00 | 704.00 |
| 10/29/20 | Amended investor claim research & analysis | 3.50 | 616.00 |
| 10/30/20 | Amended investor claim research & analysis | 4.20 | 739.20 |
|  |  | 32.70 | $5,755.20 |

EXHIBIT B19

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

12/01/20

Professional services rendered for CHS Trust et al Receivership

|  |  | Hours | Amount |
|---|---|---|---|
| 11/02/20 | Amended claims research and letters | 2.30 | 404.80 |
| 11/03/20 | Amended claims research | 2.50 | 440.00 |
| 11/04/20 | Amended claim research and letters; TC w/K Andrassy & follow email re: amended claims; TCs w/investors re:  potential contigent litigation | 1.40 | 246.40 |
| 11/06/20 | Amended claims research and letters | 2.50 | 440.00 |
| 11/09/20 | Amended claims research | 3.20 | 563.20 |
| 11/10/20 | Amended claims research; mtg w/Mosier team re:  distribution planning | 1.50 | 264.00 |
| 11/11/20 | Amended claims research | 3.50 | 616.00 |
| 11/13/20 | TCs w/investors | 0.80 | 140.80 |
| 11/16/20 | Amended claims follow up | 1.20 | 211.20 |
| 11/17/20 | Amended claims review | 0.40 | 70.40 |
| 11/18/20 | Amended claims research; investor follow up; FBI follow up | 1.20 | 211.20 |
| 11/19/20 | Investor amended claim follow up | 0.20 | 35.20 |
| 11/23/20 | Investor TCs & follow up | 0.30 | 52.80 |
| 11/30/20 | Amended claim review; investor TC | 0.20 | 35.20 |
|  |  | 21.20 | $3,731.20 |

EXHIBIT B20

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

01/01/21

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 12/01/20 | TC w/K Andrassy; investor TC & follow up | 0.70 | 123.20 |
| 12/02/20 | Amended claim research & follow up | 1.30 | 228.80 |
| 12/03/20 | Amended claim file review & follow up | 1.60 | 281.60 |
| 12/04/20 | Amended claim follow up | 0.60 | 105.60 |
| 12/07/20 | TC w/K Andrassy re:  distribution motion & follow up | 0.50 | 88.00 |
| 12/08/20 | Investor TC & email & folllow up | 0.60 | 105.60 |
| 12/09/20 | Update amended claim listing & log | 0.50 | 88.00 |
| 12/10/20 | Amended claim follow up | 0.60 | 105.60 |
| 12/11/20 | Amended claim follow up; pepare Unresolved Claims report | 3.50 | 616.00 |
| 12/16/20 | Investor follow up | 0.30 | 52.80 |
| 12/23/20 | Investor follow up | 0.30 | 52.80 |
| 12/29/20 | Investor TC & follow up TC w/C Collins | 0.20 | 35.20 |
| 12/30/20 | Amended claims reconcilment & follow up including mtg w/C Collins | 1.50 | 264.00 |
| | | 12.20 | $2,147.20 |

EXHIBIT B21

Nancy Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

November 2, 2020

Invoice #   10366

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **Accounting / Bookeeping** | | |
| 10/1/2020 | Print accounting reports per Craig Collins request. | 0.10 | 9.50 |
| 10/9/2020 | Add new account information the master cash report. | 0.20 | 19.00 |
| 10/13/2020 | Review and print email and attachment from Donlin Recano.  Invoice for their September 2020 fees.     Print vendor ledger and review.   Mark invoice for approval.      Organize and forward to Craig Collins for approval. | 0.20 | 19.00 |
| 10/27/2020 | Review email form Extra Storage.  Print attachment.  Invoice for November storage.     Pull letter received earlier this month re: increase.      Send an email to Robert P. Mosier, Craig Collins and Aurora Bloom re: the rate increase. Organize and forward to Craig Collins for review and approval. | 0.30 | 28.50 |
| 10/28/2020 | Review reconciliation package for month end 9/30/2020.  Review canceled checks.  Update cash report for same month end.      Sign off on reconciliation package.   Print cash report, review, sign and forward to Aurora Bloom.   For all bank accounts. | 0.50 | 47.50 |
| 10/29/2020 | Per Jim LeSieur request, review pre-receiver.    Locate copy of canceled check he is requesting.  Print and forward. | 0.20 | 19.00 |
| | SUBTOTAL: | [    1.50 | 142.50] |
| | **Administration** | | |
| 10/9/2020 | Brief with Craig Collins re: starting entry of investors in Yardi.    Review master list with Craig Collins.   Reconfigure multiple times.   Print and review.   Discuss account numbers to be included in vendor set up.     Review with Craig Collins. | 0.70 | 66.50 |

EXHIBIT B22

CHS TRUST      8:19-cv-499JVS(KESx)                                                    Page     2

|  |  | Hours | Amount |
|---|---|---|---|
|  | Discuss investors with multiple accounts.   Reconfigure worksheet.  Print and review.   Copy one page.   Note to Aurora Bloom to double check account number. |  |  |
| 10/13/2020 | Open, review and sort mail forwarded and received in the past 10 days. | 0.60 | 57.00 |
|  | SUBTOTAL: | [    1.30 | 123.50] |
|  | Banking Activity |  |  |
| 10/9/2020 | Figure and process transfer of funds into new Distributions checking account. | 0.20 | 19.00 |
|  | Review and print email from Craig Collins requesting a new bank account be opened.     Gather information to request from East West Bank .   Email East West Bank  a request to open new account under CHS 1736C. | 0.30 | 28.50 |
|  | Review and print email and attachments from East West Bank .     Documents to open new account.   Review chart of accounts.   Set up new GL code. | 0.30 | 28.50 |
|  | Set up new checking account for CHS on Yardi.   Review in detail.  Print sample check.  Review.   Make changes.  Print again and review.   Print copies for Aurora Bloom and Kristina Godinez.   Organize backup to set up new files. | 0.40 | 38.00 |
|  | SUBTOTAL: | [    1.20 | 114.00] |
|  | Prepare Checks |  |  |
| 10/14/2020 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| 10/27/2020 | Request check for 2 accounts payable / 1 check.   Handwrite required invoice information on check.   Copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
|  | SUBTOTAL: | [    0.50 | 47.50] |
|  | For professional services rendered | 4.50 | $427.50 |

EXHIBIT B23

Nancy Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


December 1, 2020


Invoice #   10367


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **Accounting / Bookeeping** | | |
| 11/2/2020 | Make back up of accounting system for month end 10/31/2020.  Process month end closing. | 0.20 | 19.00 |
| 11/3/2020 | Print accounting reports for all entities per Craig Collins. | 0.20 | 19.00 |
| 11/12/2020 | Print chart of accounts.   Review.  Meet with Craig Collins to request he consider how he will want the distribution checks coded and if he will want IRA and non-IRA payments coded differently. | 0.50 | 47.50 |
| 11/16/2020 | Review and print email attachment from Extra Storage.  It is their invoice for December 2020 storage fees.   Print vendor ledger.   Prepare invoice and back up for approval and forward. | 0.20 | 19.00 |
| 11/20/2020 | Brief with Robert P. Mosier re: approval to pay Smiley Wang's Q3/2020 fees.  Also discuss status of order approving our fees. | 0.10 | 9.50 |
| | Review order approving payment of Smiley Wang's Q3/2020 fees.    Figure 20% holdback and total approved amount for payment.   Prepare back up for paid receipts. | 0.20 | 19.00 |
| 11/24/2020 | Review 10/31/2020 reconciliation package, canceled checks, etc.  Update cash report for same month end.   Print, review, sign off on reconciliation package and forward to Aurora Bloom for eight bank accounts. | 0.50 | 47.50 |
| 11/30/2020 | Review order approving Q3/2020 fees.    Review fee schedule provided by Aurora Bloom.    Cannot get the approved amount to reconcile to the worksheets.    Brief with Aurora Bloom. | 0.50 | 47.50 |

EXHIBIT B24

CHS TRUST      8:19-cv-499JVS(KESx)                                                    Page      2

| | Hours | Amount |
|---|---|---|
| 11/30/2020 Make back up of accounting system for month end 11/30/2020.  Process month end closing. | 0.20 | 19.00 |
| SUBTOTAL: | [    2.60 | 247.00] |
| Administration | | |
| 11/2/2020 Review notice from FTB re: iCare.    note to Craig Collins and forward. | 0.20 | 19.00 |
| 11/9/2020 Review list of investors provided for entry into Yardi.  Brief with Craig Collins re: details to entries.  There will be a difference in accounts for non-IRA and IRA. Discuss how to set up, retrieve needed information, etc.  bRIEF WITH Aurora Bloom RE: proposed work for her to complete.   email Jim LeSieur. | 0.70 | 66.50 |
| 11/10/2020 Gather documents needed to attend meeting.  Attend meeting with Craig Collins, Aurora Bloom, Jim LeSieur and Kristina Godinez to review investors list and work that needs to be done in preparation of the distribution. | 1.10 | 104.50 |
| 11/18/2020 Prepare check for mailing to  accounts payable. | 0.10 | 9.50 |
| 11/24/2020 Review multiple completed claim forms with Aurora Bloom.   There is not a "payee" line and names given are incomplete.    Aurora Bloom will check with Jim LeSieur. | 0.50 | 47.50 |
| 11/25/2020 Brief with Aurora Bloom  re: her conversation with Jim LeSieur re: payee names on checks.     Review work she has done to date.   Discuss having her go back and to make sure the complete name is on the worksheet. | 0.40 | 38.00 |
| SUBTOTAL: | [    3.00 | 285.00] |
| Prepare Checks | | |
| 11/17/2020 Request check for 2 accounts payable / 1 check.  Handwrite account information on check, copy checks for paid receipts, prepare for signature and forward. | 0.30 | 28.50 |
| 11/20/2020 Request check for 3 accounts payable / 1 check. | 0.30 | 28.50 |
| SUBTOTAL: | [    0.60 | 57.00] |
| For professional services rendered | 6.20 | $589.00 |

Nancy E. Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

January 4, 2021

Invoice #  10366

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **Accounting / Bookeeping** | | |
| 12/2/2020 | Review and print email form Don Searles approving payment of our fees through 10/31/2020.    Prepare back up for paid receipts. | 0.20 | 19.00 |
| 12/14/2020 | Review email from Descanso Ronlin.   Print attachment.   Invoice for their November 2020 services.  Print vendor ledger for payment history and attach as backup.  Organize and forward for approval to pay. | 0.20 | 19.00 |
| 12/17/2020 | Review email from Extra Storage .  Print attachment.  Invoice for January 2021 storage fee.    Print vendor ledger.  Mark invoice for approval and forward. | 0.20 | 19.00 |
| 12/28/2020 | Review reconciliation package for month end 11/30/2020.  Update cash report, print, review and sign.  Forward to Aurora Bloom. | 0.30 | 28.50 |
| 12/31/2020 | Make back up of accounting system for month end 12/31/2020.  Process month end closing. | 0.20 | 19.00 |
| | SUBTOTAL: | [ 1.10 | 104.50] |
| | **Administration** | | |
| 12/10/2020 | Brief with Aurora Bloom re: entry of investors on Yardi. | 0.30 | 28.50 |
| | SUBTOTAL: | [ 0.30 | 28.50] |
| | **Prepare Checks** | | |
| 12/1/2020 | Request check for 22 accounts payable/ 9 checks.   Review for correctness, | 0.70 | 66.50 |

EXHIBIT B26

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    2

|  |  | Hours | Amount |
|---|---|---|---|
|  | copy for paid receipts and prepare for signature. |  |  |
| 12/3/2020 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| 12/14/2020 | Request check for 1 accounts payable. | 0.20 | 19.00 |
|  | SUBTOTAL: | [ 1.10 | 104.50] |
|  | For professional services rendered | 2.50 | $237.50 |

EXHIBIT B27

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

February 9, 2021

Invoice #  10355

Professional Services

| | Hours | Amount |
|---|---|---|
| **Accounting / Bookeeping** | | |
| 10/6/2020  Prepare a cumulative activities summary report to include 7/2020 through 9/2020 for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Work with formats and formulas, verify amounts and work to fit on four pages. Review accounting reports to verify payments received. Post payments to summary report and verify. Post journal entry to adjust an entry to correct gl code. Print report to verify. Notes to my wip files re same. Print summary report, copy and collate | 1.50 | 75.00 |
| Gather, collate and review time and costs slips 7/2020 through 9/2020. Review Robert P. Mosier time slips to verify. Brief with Craig Collins re same. Prepare a quarterly activities summary report for receiver, professional fees & costs, field agents fees,  bookkeeping and paralegal fees, and administrative costs. Print accounting report re payments issued. Review accounts payable files, locate and copy invoice already paid. Add to summary report. Work with formats, verify formulas, amounts and work to fit on one page. Review and revise. Print and verify. Take copies of all including backup. Forward to Robert P. Mosier for pleadings | 1.80 | 90.00 |
| 10/21/2020  Print accounting reports and forward to Craig Collins per his request | 0.10 | 5.00 |
| SUBTOTAL: | [    3.40 | 170.00] |
| **Administration** | | |
| 10/6/2020  Take copies of 7/2020 through 9/2020 activities summaries reports and costs and forward to Nancy E. Michenaud. Scan summary reports and all backup to my computer and save to case files in system. Originals for case files | 0.40 | 20.00 |

EXHIBIT B28

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     2

| | Hours | Amount |
|---|---|---|
| 10/27/2020  Review and prepare accounts payable check for mailing | 0.10 | 5.00 |
| 10/30/2020  Emails with Kristina Godinez re draft report and backup for Kyra Andrassy. Later brief with Kristina Godinez re same and possibility of revised draft. | 0.20 | 10.00 |
| SUBTOTAL:  [ | 0.70 | 35.00] |
| Audit Accounts | | |
| 10/30/2020  Review bank accounts summary report for 9/2020. Verify account balances | 0.20 | 10.00 |
| SUBTOTAL:  [ | 0.20 | 10.00] |
| Bank Accounting Reconciliation | | |
| 10/13/2020  Collate, verify signatures, amounts and accounts to reconcile 9/2020 bank statements | 0.80 | 40.00 |
| SUBTOTAL:  [ | 0.80 | 40.00] |
| Banking Activity | | |
| 10/6/2020  Post 9/2020 interest to account in system | 0.10 | 5.00 |
| 10/13/2020  Review new bank account information received. Post to my master bank accounts list | 0.10 | 5.00 |
| 10/21/2020  Review master bank accounts list and provide Craig Collins with account number for distribution account | 0.10 | 5.00 |
| SUBTOTAL:  [ | 0.30 | 15.00] |
| Email | | |
| 10/2/2020  Review email from Nancy E. Michenaud re certificate of insurance. Print along with attached certificate and prepare for case files. Brief with Craig Collins re same.  Reply email re same | 0.20 | 10.00 |
| 10/3/2020  Review email received from Jim LeSieur. Review and reply email re same | 0.10 | 5.00 |
| 10/5/2020  Print Jim LeSieur email along with attachment. Review time slip received. Reply email to Jim LeSieur re missing second page. | 0.10 | 5.00 |
| Review reply email from Jim LeSieur re missing second page. Print attached page re same and verify. | 0.10 | 5.00 |
| 10/27/2020  Review email from Nancy E. Michenaud re price increase for monthly storage | 0.10 | 5.00 |

EXHIBIT B29

CHS TRUST     8:19-cv-499JVS(KESx)                                        Page     3

|  |  | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: | [ 0.60 | 30.00] |
| | Review Bills | | |
| 10/2/2020 | Review invoices to be entered into system - collate - verified amounts | 0.40 | 20.00 |
| 10/5/2020 | Review invoice received dated 10/2/2020. Collate and put with other pending invoices | 0.10 | 5.00 |
| | Prepare email to Nancy E. Michenaud re fees and hours for 9/2020. Collate invoice with other pending invoices | 0.10 | 5.00 |
| 10/27/2020 | Review invoices received to be entered into system dated  10/23/20 and 10/26/20. Collate  and hold in pending files | 0.10 | 5.00 |
| | SUBTOTAL: | [ 0.70 | 35.00] |
| | Review Docs | | |
| 10/9/2020 | Brief with Nancy E. Michenaud re an investor with 3 claims and need to verify account numbers. Review investor files and locate files for investor. Verify all three accounts and account numbers. Brief with Nancy E. Michenaud re same. Brief with Craig Collins re same and tax id number | 0.40 | 20.00 |
| 10/23/2020 | Review my wip files. Organize and review documents regarding claims/vendors and storage, etc. Review system re same. Prepare more documents for case files and investors files. Shred duplicates | 1.90 | 95.00 |
| 10/28/2020 | Review email from Kristina Godinez re investor Quan Nguyen. Review my long thread of emails, texts and phone calls to investors re same. Reply email to Kristina Godinez re same and will review backup tomorrow | 0.40 | 20.00 |
| 10/29/2020 | Pull my wip files re investors. Continue to review my backup and emails re investor Quon Nguyen. Locate emails re his claim forms and his wife's claim forms that came together and print both. Brief with Kristina Godinez re same and to verify both investors. Received 7/30/20. Move some investor emails in my system | 0.50 | 25.00 |
| | SUBTOTAL: | [ 3.20 | 160.00] |
| | For professional services rendered | 9.90 | $495.00 |

EXHIBIT B30

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST      8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

February 9, 2021

Invoice #  10355

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 11/9/2020 | Brief with Kristina Godinez re Robert P. Mosier re revised time slips. Gather and review 7/2020 through 9/2020 activities. Review Robert P. Mosierrevised  time slips to verify. Review and revise quarterly activities summaries report and cumulative activities summaries report for receiver, and professional fees & costs. Verify amounts and print and copy. Copy revised time slips re same and collate both originals and copies. Copy activities summaries reports for my backup. Copy activities summaries reports for Nancy E. Michenaud backup along with note.  Remove prior quarterly activities summaries reports..Scan revised originals to my computer and save to case files. Prepare originals for case files. . | 1.30 | 65.00 |
| 11/30/2020 | Brief with Nancy E. Michenaud re 3rd quarter activities summaries report. Review details with her. Review revised summary reports re same. Print most updated activities reports and forward to Nancy E. Michenaud for processing | 0.20 | 10.00 |
| | SUBTOTAL: | [        1.50 | 75.00] |
| | Administration | | |
| 11/6/2020 | Brief with Kristina Godinez re status of changes in billings for case. She reviewed her system and all her backup re same. Printed Kyra Andrassy pleading, redacted time slip, etc re same | 0.30 | 15.00 |
| 11/9/2020 | Brief with Nancy E. Michenaud re pending claims needing data from files. Emails to and from  re same and to schedule time for meeting | 0.20 | 10.00 |

EXHIBIT B31

CHS TRUST     8:19-cv-499JVS(KESx)                                                Page    2

| | | Hours | Amount |
|---|---|---|---|
| 11/9/2020 | Review email from Kristina Godinez and print pleadings. Review and hi-light areas that need to be revised. Brief with Robert P. Mosier re pleadings and numbers needed revising. Review pleadings in system and review and revise according to revisions. Verify and print for backup | 0.70 | 35.00 |
| 11/11/2020 | Brief with Craig Collins re revised lists of investors by alpha and numeric and receive revised lists | 0.10 | 5.00 |
| | SUBTOTAL: | [ 1.30 | 65.00] |
| | *Audit Accounts* | | |
| 11/30/2020 | Review revised bank accounts summary report for 10/2020. Verify account balance for 1736W | 0.10 | 5.00 |
| | Review bank accounts summary report for 10/2020. Verify account balances. Note to Nancy E. Michenaud re missing account 1736W | 0.20 | 10.00 |
| | SUBTOTAL: | [ 0.30 | 15.00] |
| | *Bank Accounting Reconciliation* | | |
| 11/10/2020 | Continue to collate, verify signatures, amounts and accounts to reconcile 10/2020 bank statements | 0.20 | 10.00 |
| | Collate, verify signatures, amounts and accounts to reconcile 10/2020 bank statements | 0.50 | 25.00 |
| 11/13/2020 | Continue to collate, verify signatures, amounts and accounts to reconcile 10/2020 bank statements | 0.10 | 5.00 |
| | SUBTOTAL: | [ 0.80 | 40.00] |
| | *Banking Activity* | | |
| 11/10/2020 | Review and unable to locate bank statement. Prepare email to EWB requesting missing bank statement and all canceled checks | 0.10 | 5.00 |
| 11/30/2020 | Review bank statement received for 10/2020. Locate and attach to copies of same bank statement for 1736C | 0.10 | 5.00 |
| | SUBTOTAL: | [ 0.20 | 10.00] |
| | *Email* | | |
| 11/6/2020 | Review email from Robert P. Mosier re changes needed in billings and to refer to Kristina Godinez re same. Print for backup | 0.10 | 5.00 |

EXHIBIT B32

CHS TRUST     8:19-cv-499JVS(KESx)                                                Page     3

| | | Hours | Amount |
|---|---|---|---|
| 11/9/2020 | Review email from Kristina Godinez re revised time slips. Reply email re same. Print for backup | 0.10 | 5.00 |
| | Review revised summary report against pleadings. Brief with Craig Collins re same. Prepare email to Kyra Andrassy re Q3 pleadings. Hi-light and scan a copy of revised summry report. Also hi-light and scan a copy of her pleadings. Request amounts be revised according to revised summary report | 0.40 | 20.00 |
| 11/10/2020 | Emails re schedules and rearranging time to meet | 0.10 | 5.00 |
| 11/12/2020 | Review email from EWB re missing statement. Log in and print attachments and review. Reply email to EWB re same and request a copy of missing canceled check | 0.20 | 10.00 |
| 11/13/2020 | Review email from EWB re missing canceled checkt. Log in and print attachment and review. Reply email to EWB re same | 0.10 | 5.00 |
| 11/30/2020 | Review email from Kristina Godinez re change of address for investor. Reply email re same. Print for backup | 0.10 | 5.00 |
| | Review another  email from Kristina Godinez re change of email address and phone number for investor. Reply email re same. Print for backup | 0.10 | 5.00 |
| | SUBTOTAL: | [     1.20 | 60.00] |
| | **Meeting** | | |
| 11/10/2020 | Meeting with staff re investor files and getting details of what we have and what is needed to prepare for distribution.  Notes re same. Review document list re same. Later brief with Craig Collins re revised alpha list | 0.80 | 40.00 |
| | SUBTOTAL: | [     0.80 | 40.00] |
| | **Review Bills** | | |
| 11/2/2020 | Review invoices to be entered into system - collate - verified amounts | 0.40 | 20.00 |
| 11/3/2020 | Review two invoices received dated 11/2 and 11/3/2020. Collate with other pending invoices | 0.10 | 5.00 |
| 11/4/2020 | Review invoice received dated 11/4/2020. Collate with other pending invoices | 0.10 | 5.00 |
| 11/6/2020 | Review Robert P. Mosier invoice for 9/2020. Brief with Craig Collins re same. Take copies and notes to Robert P. Mosier re possible revisions. Forward | 0.30 | 15.00 |
| 11/11/2020 | Review invoice received dated 11/10/2020. Collate with other pending invoices | 0.10 | 5.00 |
| 11/17/2020 | Review invoice received dated 11/17/2020. Collate with other pending invoices | 0.10 | 5.00 |

EXHIBIT B33

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     4

|  |  | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: | [   1.10 | 55.00] |

Review Docs

| | | Hours | Amount |
|---|---|---|---|
| 11/6/2020 | Review printed documents re pleadings, summary reports and redacted time slip. Unable to reconcile to pleadings. Brief with Craig Collins re same and still not able to reconcile.  . | 0.50 | 25.00 |
| 11/16/2020 | Begin to pull investor files from cabinets and review and put in alpha order. Begin to post social security numbers on investor list or post phone numbers on investors without social security numbers on file. Several briefs with Craig Collins re same and if should be included, if IRA's, 529's, and procedures, etc. Mark files that have been reviewed. Begin to put investor files back in cabinets. | 6.40 | 320.00 |
| 11/17/2020 | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list or post phone numbers on investors without social security numbers on file. Briefs with Craig Collins re same. Mark files that have been reviewed. Continue to put investor files back in cabinets. | 6.20 | 310.00 |
| 11/18/2020 | Brief with Kristina Godinez re pleadings. Review documents to verify amounts. Brief with Craig Collins re same. Brief with Kristina Godinez re one revision | 0.30 | 15.00 |
| | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list or post phone numbers on investors without social security numbers on file. Briefs with Craig Collins re same. Mark files that have been reviewed. Continue to put investor files back in cabinets. | 4.60 | 230.00 |
| 11/19/2020 | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list or post phone numbers on investors without social security numbers on file. Briefs with Craig Collins re same. Mark files that have been reviewed. Continue to put investor files back in cabinets. Brief with Kristina Godinez re pulled investor files | 6.30 | 315.00 |
| 11/23/2020 | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list or post phone numbers on investors without social security numbers on file. Briefs with Craig Collins re same. Mark files that have been reviewed. Continue to put investor files back in cabinets. | 5.50 | 275.00 |
| 11/24/2020 | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list or post phone numbers on investors without social security numbers on file. Briefs with Craig Collins re same and other issues. Brief with Nancy E. Michenaud re payees. Brief with Jim LeSieur re same. Mark files that have been reviewed. Continue to put investor files back in cabinets. | 6.40 | 320.00 |
| 11/25/2020 | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list or post phone numbers on investors without social security numbers on file. Briefs with Craig Collins re same and other issues. Brief with Nancy E. Michenaud re payees and posting | 5.30 | 265.00 |

EXHIBIT B34

CHS TRUST    8:19-cv-499JVS(KESx)                                              Page    5

|  |  | Hours | Amount |
|---|---|---|---|
|  | data in report. Review files to get information on investors listed as families/funds/etc. Locate correct investor names. Briefs with Craig Collins re same. Continue to post data in report. Hi-light ones with zero distribution amounts |  |  |
| 11/30/2020 | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list or post phone numbers on investors without social security numbers on file. Briefs with Craig Collins re same and other issues. Review files to get information on investors listed as families/funds/etc. Locate correct investor names. Briefs with Craig Collins re same. Continue to post data in report. Hi-light ones with zero distribution amounts | 4.30 | 215.00 |
|  | SUBTOTAL: | [   45.80 | 2,290.00] |
|  | For professional services rendered | 53.00 | $2,650.00 |

EXHIBIT B35

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


February 9, 2021


Invoice #   10355


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **Accounting / Bookeeping** | | |
| 12/1/2020 | Print accounting report and forward to Craig Collins per his request | 0.10 | 5.00 |
| | SUBTOTAL: | [    0.10 | 5.00] |
| | **Administration** | | |
| 12/3/2020 | Brief with Kristina Godinez re missing investor files. Go to case investor files and locate missing files | 0.10 | 5.00 |
| | SUBTOTAL: | [    0.10 | 5.00] |
| | **Audit Accounts** | | |
| 12/29/2020 | Review bank accounts summary report for 11/2020. Verify account balances | 0.20 | 10.00 |
| | SUBTOTAL: | [    0.20 | 10.00] |
| | **Bank Accounting Reconciliation** | | |
| 12/14/2020 | Collate, verify signatures, amounts and accounts to reconcile 11/2020 bank statements | 0.50 | 25.00 |
| | SUBTOTAL: | [    0.50 | 25.00] |

EXHIBIT B36

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     2

|  |  | Hours | Amount |
|---|---|---|---|
| | **Review Bills** | | |
| 12/1/2020 | Review invoices to be entered into system - collate - verified amounts | 0.40 | 20.00 |
| 12/2/2020 | Review additional invoice received. Locate and collate with other pending invoices | 0.10 | 5.00 |
| | SUBTOTAL: | [ 0.50 | 25.00] |
| | **Review Docs** | | |
| 12/3/2020 | Review three new investor files received from Kristina Godinez. Collate with other pending files for review | 0.10 | 5.00 |
| 12/4/2020 | Review several more investor files received from Kristina Godinez. Collate with other pending files for review | 0.20 | 10.00 |
| | Review investor file with 529 plan. Review signed documents re same. Brief with Jim LeSieur re same. Note to file re payee | 0.20 | 10.00 |
| 12/8/2020 | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list. Review files to get information on investors listed as families/funds/etc. Locate correct investor names. Briefs with Craig Collins re same. Continue to post data in report. Hi-light ones with zero distribution amounts | 3.50 | 175.00 |
| 12/9/2020 | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list. Review files to get information on investors listed as families/funds/etc. Locate correct investor names. Briefs with Craig Collins re same and retirement accounts, etc. Continue to post data in report. Hi-light ones with zero distribution amounts | 6.00 | 300.00 |
| 12/10/2020 | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list. Review files to get information on investors listed as families/funds/etc. Locate correct investor names. Continue to post data in report. Hi-light ones with zero distribution amounts. Hold some files with questions | 1.60 | 80.00 |
| 12/11/2020 | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list. Review files to get information on investors listed as families/funds/etc. Locate correct investor names. Briefs with Craig Collins re same and retirement accounts, etc. Continue to post data in report. Hi-light ones with zero distribution amounts. Brief with Jim LeSieur re missing investor files. Review files re same | 3.40 | 170.00 |
| 12/14/2020 | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list. Review files to get information on investors listed as families/funds/etc. Locate correct investor names. Briefs with Craig Collins re same and retirement accounts, etc. Continue to post data in report. Hi-light ones with zero distribution amounts. | 4.20 | 210.00 |

EXHIBIT B37

CHS TRUST     8:19-cv-499JVS(KESx)                                                          Page     3

|  | | Hours | Amount |
|---|---|---|---|
| 12/15/2020 | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list. Review files to get information on investors listed as families/funds/etc. Locate correct investor names. Continue to post data in report. Hi-light ones with zero distribution amounts. | 5.70 | 285.00 |
| 12/16/2020 | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list. Review files to get information on investors listed as families/funds/etc. Locate correct investor names. Continue to post data in report. Hi-light ones with zero distribution amounts. Briefs with Craig Collins re same | 5.20 | 260.00 |
| 12/17/2020 | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list. Review files to get information on investors listed as families/funds/etc. Locate correct investor names. Continue to post data in report. Hi-light ones with zero distribution amounts. Briefs with Craig Collins re same. Hold one to discuss with Jim LeSieur | 4.10 | 205.00 |
| 12/18/2020 | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list. Review files to get information on investors listed as families/funds/etc. Locate correct investor names. Continue to post data in report. Hi-light ones with zero distribution amounts. Briefs with Craig Collins re same. Go back and take out and re-file investors with name chages | 5.60 | 280.00 |
| 12/21/2020 | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list. Review files to get information on investors listed as families/funds/etc. Locate correct investor names. Continue to post data in report. Hi-light ones with zero distribution amounts. Briefs with Craig Collins re same. | 5.70 | 285.00 |
| 12/22/2020 | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list. Review files to get information on investors listed as families/funds/etc. Locate correct investor names. Continue to post data in report. Hi-light ones with zero distribution amounts. Briefs with Craig Collins re same. Brief with Kristina Godinez re files pulled from file cabinets. Begin to review files and post information needed. | 5.90 | 295.00 |
| 12/28/2020 | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list. Review files to get information on investors listed as families/funds/etc. Locate correct investor names. Continue to post data in report. Hi-light ones with zero distribution amounts. Briefs with Craig Collins re same. | 5.60 | 280.00 |
| 12/29/2020 | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list. Review files to get information on investors listed as families/funds/etc. Locate correct investor names. Continue to post data in report. Hi-light ones with zero distribution amounts. Briefs with Craig Collins re same. | 5.10 | 255.00 |

EXHIBIT B38

CHS TRUST      8:19-cv-499JVS(KESx)                                                    Page      4

|  | | Hours | Amount |
|---|---|---|---|
| 12/30/2020 | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list. Review files to get information on investors listed as families/funds/etc. Locate correct investor names. Continue to post data in report. Hi-light ones with zero distribution amounts. Briefs with Craig Collins and Jim LeSieur re same. Review and work on files received from Kristina Godinez | 6.10 | 305.00 |
| | SUBTOTAL: | [     68.20 | 3,410.00] |
| | For professional services rendered | 69.60 | $3,480.00 |

EXHIBIT B39

Kristina Godinez
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

November 2, 2020

Invoice #  10358

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Administration | | |
| 10/2/2020 | Processed amended claim form received via email.  Prepped and submitted comments sections of claim form in for translation.  Handed printed form to Craig M. Collins for final review. | 0.20 | 9.00 |
| | Per phone brief with Jim LeSieur, scanned requested documents to Jim LeSieur for review.  Marked off withdrawals on CHS statements from copies of checks found in investor file. | 0.30 | 13.50 |
| | Followed up with investors that were emailed amended claim form packages with mailed versions via USPS. | 0.30 | 13.50 |
| 10/9/2020 | Received mailed in amended claim form.  Processed and handed to Craig M. Collins for final review. | 0.10 | 4.50 |
| 10/13/2020 | Provided Jim LeSieur an update regarding amended claim forms received.  Advised two investors sent in amended claim forms out of the six sent out after multiple attempts to contact investors. | 0.20 | 9.00 |
| 10/16/2020 | Per Jim LeSieur request, created and edited a claim form regarding an investor account to amend the claim form to reflect the correct amounts.  Emailed amended form to Jim LeSieur for review. | 0.10 | 4.50 |
| 10/19/2020 | Per Jim LeSieur emailed request.  Translated a brief email from vietnamese to english using google translate. Emailed findings. | 0.10 | 4.50 |
| | Emailed Jim LeSieur findings on translation email from investor with the account that are possibly linked to investor.  Asked Jim LeSieur if he would like me to reach out to investor with a copy to Jim LeSieur. | 0.30 | 13.50 |

EXHIBIT B40

CHS TRUST     8:19-cv-499JVS(KESx)                                                        Page    2

| Date | Description | Hours | Amount |
|---|---|---|---|
| 10/19/2020 | Per Jim LeSieur draft amended claim form letter and prepare amended claim form package for mailing.  Jim LeSieur approved final package.  Amended claim form package has been placed in mail. | 0.40 | 18.00 |
| 10/21/2020 | Brief with Jim LeSieur regarding small projects and research on investor files.  Searched records for investor claim forms. | 0.50 | 22.50 |
|  | Pulled multiple investor files and statement paperwork for research on accounts.  Placed in order on Jim LeSieur desk for research and emailed Jim LeSieur the update. | 0.80 | 36.00 |
| 10/22/2020 | Briefed with Jim LeSieur on progress on draft letters.  Provided drafts for review and approval. | 0.10 | 4.50 |
|  | Made edits and revision to letters per Jim LeSieur's notes.  Printed second final for signature. | 0.40 | 18.00 |
|  | Draft six letters and amended claim forms for amended claim packages to send to investors. | 1.90 | 85.50 |
| 10/23/2020 | Brief with Jim LeSieur regarding more letters to draft for amended claims. | 0.10 | 4.50 |
|  | Placed five orders for quote for translating letters from English to Vietnamese for investors. | 0.10 | 4.50 |
|  | Received and printed final version of letter for amended packages.  Merged together packages in PDF with supporting documents, amended claim form and final letter. | 0.40 | 18.00 |
|  | Drafted four letters.  Edited claim forms into amended claim forms for new amended claim packages to investors.  Printed for Jim LeSieur review and edits. | 0.80 | 36.00 |
| 10/26/2020 | Received final translation for amended claim form letters to two investors.  Saved and printed letters. | 0.10 | 4.50 |
|  | Pulled additional paperwork for research on an investor with multiple accounts per Jim LeSieur.  Provided Jim LeSieur findings. | 0.20 | 9.00 |
|  | Merged two amended packages for mailing.  Sent to investors via email and mail. | 0.50 | 22.50 |
| 10/28/2020 | Per Jim LeSieur, pulled additional paperwork for research on investor account. | 0.10 | 4.50 |
|  | Brief with Jim LeSieur regarding upcoming batch of amended claims for accounts.  Went over outgoing batch for finalizing packages. | 0.10 | 4.50 |
|  | Received three translated letters ready for signing and merge into amended claim form package.  Saved and printed to case folder. | 0.20 | 9.00 |
|  | Received signed final letters for amended claim form packages.  Merged, saved and printed packages. | 0.30 | 13.50 |

EXHIBIT B41

CHS TRUST     8:19-cv-499JVS(KESx)                                                Page     3

| | | Hours | Amount |
|---|---|---|---|
| 10/28/2020 | Prepped packages for both mail and email to investors. | 0.30 | 13.50 |
| | Brief with Jim LeSieur regarding new project of research on amended claim form and pulling investor files plus additional worksheets.  Reviewed new excel report for information. | 0.30 | 13.50 |
| | Pulled up and edited claim forms into amended claims with new amounts for multiple investor accounts. Saved to case folder. | 0.70 | 31.50 |
| 10/29/2020 | Received missing claim forms from Aurora Bloom.  Scanned, saved and filed claim form.  Emailed update to office for tracking purposes. | 0.30 | 13.50 |
| | Pulled 25 investor files along with additional worksheets per Jim LeSieur for his review. | 1.30 | 58.50 |
| | Received new batch of investors to draft amended claim form with new amounts and letter explaining amended form.  Printed draft letter for Jim LeSieur review. | 1.30 | 58.50 |
| 10/30/2020 | Drafted letters for amended claim form packages explaining new amended claim forms.  Printed for Jim LeSieur review and final edits. | 0.20 | 9.00 |
| | Made edits on draft letter per Jim LeSieur changes. | 0.30 | 13.50 |
| | Per Robert P. Mosier, edited reports for SEC review. | 0.50 | 22.50 |
| | Extracted original claim forms in PDF and edited to amended new claim amounts.  Saved in folders for merging. | 0.80 | 36.00 |
| | SUBTOTAL: | [   14.60 | 657.00] |

Email

| | | Hours | Amount |
|---|---|---|---|
| 10/13/2020 | Received email from investor to confirm receipt of claims and update.  Provided second confirmation amended claims were received and referred to Jim LeSieur for update on distribution. | 0.10 | 4.50 |
| 10/14/2020 | Reviewed email from Jim LeSieur and excel reports.  Responded to Jim LeSieur email. | 0.10 | 4.50 |
| | Following conference call with Jim LeSieur and Craig M. Collins, completed action items tasked to Kristina Godinez and emailed information along with updates. | 0.10 | 4.50 |
| 10/21/2020 | Per Jim LeSieur, responded to investor via email with a request for more information regarding their account to confirm our office provides the correct information.  Included google translate of the message/email. | 0.10 | 4.50 |
| 10/23/2020 | Emailed and mailed investors amended claim form packages.  Printed copy of email and package and placed in investor files for tracking. | 0.40 | 18.00 |

CHS TRUST      8:19-cv-499JVS(KESx)                                          Page      4

|  |  | Hours | Amount |
|---|---|---|---|
| 10/28/2020 | Emailed office regarding claim form and additional paperwork. | 0.10 | 4.50 |
|  | SUBTOTAL: | [    0.90 | 40.50] |
|  | Phone |  |  |
| 10/2/2020 | Prepped for phone call brief with Jim LeSieur regarding an investor file.  Pulled file and gathered requested information.  Had phone call of findings and next steps. | 0.40 | 18.00 |
| 10/14/2020 | Conference call meeting with Jim LeSieur and Craig M. Collins regarding amended claim forms from investors with new found entries.  Received updates and action items to complete. | 0.20 | 9.00 |
| 10/28/2020 | Placed follow up calls to investors that were mailed/emailed amended claim form packages.  To confirm receipt and provide status of signed amended form. | 0.40 | 18.00 |
| 10/29/2020 | Received phone call from investor regarding amended claim form.  Provided brief explanation and sent to Jim LeSieur for further explanation.  Investor also asking about taxes and losses.  Sent to Jim LeSieur. | 0.20 | 9.00 |
|  | SUBTOTAL: | [    1.20 | 54.00] |
|  | For professional services rendered | 16.70 | $751.50 |

EXHIBIT B43

Kristina Godinez

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

December 1, 2020

Invoice #  10355

Professional Services

| | Hours | Amount |
|---|---|---|
| **Administration** | | |
| 11/2/2020 Received call from investor regarding amended claim form and tax questions. Advised Jim LeSieur would answer the questions and forwarded to Jim LeSieur. Emailed and called Jim LeSieur to give notice. | 0.10 | 4.50 |
| Received and processed amended claim form from investor. | 0.10 | 4.50 |
| Created amended claim forms with new amounts after research from Jim LeSieur on investor files. | 0.40 | 18.00 |
| Combined final documents for amended claim form packages to go out to investors. | 0.70 | 31.50 |
| Drafted 20 letters for Jim LeSieur review and final edits.  Received final edits and printed final draft for Jim LeSieur signature. | 1.50 | 67.50 |
| 11/3/2020 Pulled worksheets for amended claim form packages and reprinted letters for final edits. | 0.50 | 22.50 |
| Updated all pending investors that have open amended claim form packages files with current update/status of file. | 0.30 | 13.50 |
| Prepped and mailed amended claim form packages to investors. | 0.40 | 18.00 |
| Merging final documents into amended claim form packages ready for email and mail to investors. | 0.70 | 31.50 |
| 11/4/2020 Scanned and saved final translated letters to each appropriate folder for merging. | 0.30 | 13.50 |

EXHIBIT B44

CHS TRUST    8:19-cv-499JVS(KESx)                                          Page    2

| Date | Description | Hours | Amount |
|---|---|---|---|
| 11/4/2020 | Merged all documents for amended claim form packages together as final complete packages to send out via email and mail. | 0.30 | 13.50 |
| | Received two investor files from Jim LeSieur with requests to start amended claim packages. Started folder, edited claim form packages and drafted letter for Jim LeSieur review. | 0.30 | 13.50 |
| | Sent complete amended claim packages to five investors via email and mail. | 0.60 | 27.00 |
| | Received final translated letters from Day Translation. Saved as word document and made edits to seven letters as margins/headers/etc. Were removed during translation. | 0.80 | 36.00 |
| 11/6/2020 | Received and processed claim form received via email. Handed to Craig M. Collins and Jim LeSieur for final approval. | 0.10 | 4.50 |
| | Pulled additional paperwork per Jim LeSieur for research on investor files that may need amended claim forms. | 0.20 | 9.00 |
| | Merged and saved final documents for final amended claim package to investors. | 0.30 | 13.50 |
| 11/9/2020 | Received claims and process amended claims via email and mail. Handed to Craig M. Collins and Jim LeSieur for final review. Received approval to file back. | 0.20 | 9.00 |
| | Per Jim LeSieur pulled additional paperwork for research on investors. | 0.20 | 9.00 |
| | Merged all documents for final amended claim package to investor. Emailed and mailed final packages. | 0.30 | 13.50 |
| | Created new amended claim form for investors along with other documents that are to be included with amended claim package to investors. | 0.60 | 27.00 |
| | Reviewing multiple pleadings and updating where needed to ensure correct accurate pleadings are submitted for translation and efiling. | 0.60 | 27.00 |
| 11/10/2020 | Reviewing multiple emails from counsel, Kyra Andrassy regarding pleadings to translate. Confirming correct pleadings to have translated. Review each pleading. | 0.20 | 9.00 |
| 11/11/2020 | Pulled files and additional documents per Jim LeSieur for research on investors. | 0.10 | 4.50 |
| | Received translated pleadings. Updated information on hearing dates and dates. Saved new drafts and emailed to counsel, Kyra Andrassy. | 0.60 | 27.00 |
| 11/16/2020 | Compiled list of investors that answered and emailed findings and updates to Jim LeSieur. | 0.20 | 9.00 |
| | Per Jim LeSieur, created second amended claim form for investor that provided supporting documents. | 0.10 | 4.50 |

EXHIBIT B45

CHS TRUST     8:19-cv-499JVS(KESx)                                                          Page      3

|  |  | Hours | Amount |
|---|---|---|---|
| 11/16/2020 | Started drafts for amended claim forms and new folders for each file. | 0.30 | 13.50 |
| | Created more amended claim forms for investor accounts per Jim LeSieur. Pending merge of completed packages. | 0.60 | 27.00 |
| | Received 16 amended claim forms via mail.  Received, processed and handed to Craig M. Collins and Jim LeSieur for final review/approval. | 1.00 | 45.00 |
| 11/17/2020 | Received and processed one amended claim form via mail. Handed to Jim LeSieur and Craig M. Collins for final review. | 0.10 | 4.50 |
| | Received approval of draft letters for amended claim forms.  Printed final for Jim LeSieur signature. | 0.10 | 4.50 |
| | Pulled additional research worksheets for back up of amended claim amounts to be included in amended claim form packages to investors. | 0.20 | 9.00 |
| | Drafted letters for review regarding amended claim forms to investors. | 0.30 | 13.50 |
| | Editing claim forms for multiple investor accounts to reflect new amended claims for amended claim packages. | 0.90 | 40.50 |
| 11/18/2020 | Per Jim LeSieur emailed third amended claim form package to investor after discussion with investor. | 0.10 | 4.50 |
| | Editing and merging fee application to be e-file ready.  Circulated for final approval.  Last minute edits and updates to report. | 1.00 | 45.00 |
| 11/19/2020 | Received and processed amended claim form via mail.  Handed to Craig M. Collins and Jim LeSieur for final review. | 0.10 | 4.50 |
| | Printed conformed copies of seventh status report, fee application and proposed order for mandatory copies to Judges chambers and service list. | 0.90 | 40.50 |
| 11/20/2020 | Scanned filed signed letters regarding amended claim packages (11 total packages).  Merged and saved all documents for packages.  Printed packages for mail.  Circulated amended packages to investors via email and mail. | 1.10 | 49.50 |
| 11/23/2020 | Received and processed one amended claim form via email.  Handed to Craig M. Collins and Jim LeSieur for final  review. | 0.10 | 4.50 |
| 11/24/2020 | Received and processed two claims via USPS.  Handed to Jim LeSieur and Craig M. Collins for final approval. | 0.20 | 9.00 |
| | SUBTOTAL: | [    17.70 | 796.50] |

Email

| 11/2/2020 | Emailed two separate quotes for translation requests regarding letters to investors regarding their new amended claim form amounts. | 0.10 | 4.50 |

EXHIBIT B46

CHS TRUST       8:19-cv-499JVS(KESx)                                                    Page       4

|  |  | Hours | Amount |
|---|---|---|---|
| 11/2/2020 | Prepped and circulated investor amended claim form packages to investors via mail and email. | 0.20 | 9.00 |
| 11/3/2020 | Emailed amended claim form packages to investors. | 0.10 | 4.50 |
| 11/4/2020 | Submitted quote for two translations and received and processed approval for previous quote. | 0.10 | 4.50 |
| 11/6/2020 | Sent three amended claim form packages to investors via email and mail. | 0.20 | 9.00 |
|  | Emailed summary to Jim LeSieur of phone call outcome of all placed phone calls to investors regarding outcomes and conversations that need follow up by Jim LeSieur. | 0.30 | 13.50 |
| 11/9/2020 | Emailed Jim LeSieur updates on pending amended claims from investors and current status. | 0.10 | 4.50 |
|  | Received and responded and processed amended claims via email. | 0.30 | 13.50 |
| 11/10/2020 | Emailed translation request to Day Translation for quotes on pleadings to file and serve. | 0.10 | 4.50 |
|  | Email correspondence with counsel, Kyra Andrassy regarding timing of receiving translated pleadings and efiling deadlines. | 0.10 | 4.50 |
| 11/11/2020 | Email correspondence with counsel, Kyra Andrassy regarding upcoming hearing and translated documents.  Provided updates. | 0.10 | 4.50 |
| 11/16/2020 | Translated email received from investor into English via Google translate. Emailed to Jim LeSieur for response.  Provided Jim LeSieur response in Vietnamese via Google translate to investor. | 0.10 | 4.50 |
|  | Went through multiple emails from investors and their responses regarding the emailed amended claim forms. | 0.30 | 13.50 |
| 11/17/2020 | Submitted two letters for translation quote from English to Vietnamese to be included with amended claim package.  Received quote and approval of quote. | 0.10 | 4.50 |
| 11/23/2020 | Emailed an investor regarding their emailed amended claim form. | 0.20 | 9.00 |
|  | SUBTOTAL: | [      2.40 | 108.00] |
|  | Meeting |  |  |
| 11/10/2020 | Attended meeting with Mosier & Co., Inc. office staff to go over first distribution of funds to investors and assigned tasks to complete. | 0.80 | 36.00 |
|  | SUBTOTAL: | [      0.80 | 36.00] |

EXHIBIT B47

CHS TRUST     8:19-cv-499JVS(KESx)                                            Page      5

|            |                                                                                                    | Hours | Amount |
|------------|----------------------------------------------------------------------------------------------------|-------|--------|
|            | Paralegal                                                                                          |       |        |
| 11/17/2020 | Started on fee application edits and merge for efiling preparation.                                | 0.50  | 22.50  |
|            | Prepped and edited status report pleading for e-file.  Multiple drafts and requests to go through to ensure correct pleading was updated.  Circulated to counsel, Robert P. Mosier, Craig M. Collins and Jim LeSieur for final approval. | 1.20  | 54.00  |
| 11/19/2020 | Final edits to proposed order.  Efiled seventh status report, seventh fee application  and proposed order.  Emailed proposed order to Judges chambers. | 0.80  | 36.00  |
|            | SUBTOTAL:                                                                                          | [  2.50 | 112.50] |
|            | Phone                                                                                              |       |        |
| 11/6/2020  | Per Jim LeSieur, placed follow up calls to all investors that were sent amended claim forms for status/update on returning amended claim forms.  Received a few calls backs. | 1.40  | 63.00  |
| 11/11/2020 | Called investors that have open files pending receipt of their amended claim forms.  Half answered, left voicemails for other half. | 1.90  | 85.50  |
| 11/24/2020 | Received phone call from investor requesting update regarding distribution timeline.  Responded to investor who emailed regarding how to complete the amended form. | 0.10  | 4.50   |
| 11/30/2020 | Received call from investor regarding receiving amended claim form.  Explained amended form and transferred call to Jim LeSieur for further details on distribution updates. | 0.10  | 4.50   |
|            | Received call from investor with request to update his file to new mailing address.  Updated all reports and emailed office and counsel, Kyra Andrassy, regarding updated address. | 0.10  | 4.50   |
|            | SUBTOTAL:                                                                                          | [  3.60 | 162.00] |
|            | For professional services rendered                                                                 | 27.00 | $1,215.00 |

EXHIBIT B48

Kristina Godinez
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


January 4, 2021


Invoice #  10358


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Administration | | |
| 12/1/2020 | Received and processed amended claim forms.  Handed to Craig M. Collins and Jim LeSieur for final approval. | 0.40 | 18.00 |
| 12/2/2020 | Research emails and case folder for paperwork on investor for additional information needed. | 0.10 | 4.50 |
| | Received and processed claim form received via email.  Handed to Craig M. Collins and Jim LeSieur for final approval. | 0.10 | 4.50 |
| | Created and emailed amended claim form package for investor. | 0.20 | 9.00 |
| 12/3/2020 | Received and processed amended claim form received via USPS mail. Handed to Craig M. Collins and Jim LeSieur for final approval. | 0.10 | 4.50 |
| 12/7/2020 | Went through investor list per Jim LeSieur to confirm how many investor are missing emails.  Emailed requested information to Jim LeSieur and counsel, Kyra Andrassy. | 0.10 | 4.50 |
| | Received and processed three claim forms.  1 received via email, 2 received via USPS. | 0.20 | 9.00 |
| 12/16/2020 | Mailed amended claim forms to investors per their requests. | 0.30 | 13.50 |
| | Updated open claims form list.  Emailed the updates to Jim LeSieur for review. | 0.40 | 18.00 |
| | Called investors who have open amended claims for an update on when our office will receive their completed amended claims.  Left voicemails, spoke to a few investors, forwarded emails, reprinted and mailed per investors request. | 2.60 | 117.00 |

EXHIBIT B49

CHS TRUST     8:19-cv-499JVS(KESx)                      Page    2

| | | Hours | Amount |
|---|---|---|---|
| 12/21/2020 | Received and processed amended claim form from investor. Handed to Jim LeSieur and Craig M. Collins for final review. | 0.10 | 4.50 |
| 12/28/2020 | Per Jim LeSieur research investor's accounts to locate documentation to confirm closing account(s). Unable to locate. Emailed investor for paperwork to resolve pending amended claim form. | 0.60 | 27.00 |
| 12/29/2020 | Received and processed an investor's amended claim. Updated Mosier & Co., Inc. records and handed to Jim LeSieur and Craig M. Collins for final review. | 0.10 | 4.50 |
| 12/30/2020 | Updated reports and records with received amended claim forms and final pending outstanding amended claims. | 0.10 | 4.50 |
| | Briefed with Jim LeSieur regarding updates on pending amended claims. | 0.10 | 4.50 |
| | Received two amended claim forms from investor. Processed and handed to Jim LeSieur and Craig M. Collins for final review. | 0.20 | 9.00 |
| | Per Jim LeSieur, create and send amended claim form for new investor. Created, edited and emailed amended form to investor. | 0.30 | 13.50 |
| | SUBTOTAL: | [    6.00 | 270.00] |

Email

| | | Hours | Amount |
|---|---|---|---|
| 12/1/2020 | Responded to email from investor requesting update on distribution timeline. Forwarded request to Jim LeSieur and advised investor of the update. | 0.10 | 4.50 |
| | Per phone call with investor, investor requested to forward emailed amended claim form again. Forwarded form and included instructions on directions for each page of the amended claim package. | 0.10 | 4.50 |
| 12/28/2020 | Received and processed amended claim form. Saved to records and printed for hard copy. Handed to Jim LeSieur and Craig M. Collins for final review. | 0.10 | 4.50 |
| | SUBTOTAL: | [    0.30 | 13.50] |

Phone

| | | Hours | Amount |
|---|---|---|---|
| 12/1/2020 | Received call from investor asking for more details on how to complete amended form. Understood instructions and confirmed would complete and mail back. | 0.10 | 4.50 |
| 12/2/2020 | Received call from investor requesting further instructions on the amended claim form. Had other questions regarding case updates. | 0.10 | 4.50 |
| | Received call from investor requesting more information on how to send back claim form. Went through process and confirmed best option for investor. | 0.10 | 4.50 |

EXHIBIT B50

CHS TRUST    8:19-cv-499JVS(KESx)                                          Page      3

|                                  | Hours | Amount |
|----------------------------------|-------|--------|
| SUBTOTAL:                        | [ 0.30 | 13.50] |
| For professional services rendered | 6.60 | $297.00 |

EXHIBIT B51

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

October 2, 2020

Invoice #  10355

        Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| Document Translation Fee | | | |
| 10/2/2020 | Day Translation invoice for translating investors hand written response in comments.  See Day Translation invoice #87014. | 1 15.00 | 15.00 |
| | SUBTOTAL: | [ | 15.00] |
| | Total costs | | $15.00 |

EXHIBIT B52

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA  19178-7861





**Day**Translations

"Create Something Beautiful"

Kristina Godinez
3151 Airway Ave, Suite A-1
Costa Mesa CA  92626

| | |
|---|---|
| INVOICE # | 87014 |
| INVOICE Date | October 2, 2020 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation Vietnamese -English(translation_document) | 15.00 | 1 | 15.00 |

| | |
|---|---|
| **Total** | **15.00** |
| Amount Paid | -15.00 |
| **Balance Due (USD)** | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B53

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

October 26, 2020

Invoice #  10355

Additional Charges :

|  | Qty/Price | Amount |
|---|---|---|
| **Document Translation Fee** | | |
| 10/23/2020 Translation fee for two letters to investors regarding their amended claim forms. See Day Translation invoice #87888. | 1<br>54.56 | 54.56 |
| SUBTOTAL: | [ | 54.56] |
| Total costs | | $54.56 |

EXHIBIT B54

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA  19178-7861

**PAID**



**Day**Translations

"Create Something Beautiful"

Kristina Godinez
3151 Airway Ave, Suite A-1
Costa Mesa CA  92626

| INVOICE # | 87888 |
|---|---|
| INVOICE Date | October 23, 2020 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation English-Vietnamese(translation_document) | 54.56 | 1 | 54.56 |

| | |
|---|---|
| **Total** | **54.56** |
| Amount Paid | -54.56 |
| **Balance Due (USD)** | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B55

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

October 26, 2020

Invoice #  10355

Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| Document Translation Fee | | |
| 10/26/2020 Translation fee for three letters to investors regarding their amended claim forms. See Day Translation invoice #87941. | 1<br>65.23 | 65.23 |
| SUBTOTAL: | [ | 65.23] |
| Total costs | | $65.23 |

EXHIBIT B56

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA  19178-7861

**PAID**



**Day**Translations

"Create Something Beautiful"

Kristina Godinez
3151 Airway Ave, Suite A-1
Costa Mesa CA  92626

| | |
|---|---|
| INVOICE # | 87941 |
| INVOICE Date | October 26, 2020 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation English-Vietnamese(translation_document) | 65.23 | 1 | 65.23 |

| | |
|---|---|
| **Total** | **65.23** |
| Amount Paid | -65.23 |
| **Balance Due (USD)** | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B57

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

November 2, 2020

Invoice #  10355

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | Document Translation Fee | | |
| 11/2/2020 | Day Translation fee for translating two letters from English into Vietnamese explaining the new amended claim form amounts to investors.  See Day Translation invoice #88218. | 1 31.24 | 31.24 |
| | SUBTOTAL: | [ | 31.24] |
| | Total costs | | $31.24 |

EXHIBIT B58

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA  19178-7861





**Day**Translations

"Create Something Beautiful"

Kristina Godinez
3151 Airway Ave, Suite A-1
Costa Mesa CA  92626

| | |
|---|---|
| INVOICE # | 88218 |
| INVOICE Date | November 2, 2020 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation English-Vietnamese(translation_document) | 31.24 | 1 | 31.24 |

| | |
|---|---|
| Total | 31.24 |
| Amount Paid | -31.24 |
| **Balance Due (USD)** | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B59

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

November 3, 2020

Invoice #  10355

Additional Charges :

|  | Qty/Price | Amount |
|---|---|---|
| Document Translation Fee | | |
| 11/3/2020 Day Translation fee for translating three letters to investor regarding new amended claim amounts from English to Vietnamese.  See Day Translation invoice #88244. | 1 68.31 | 68.31 |
| SUBTOTAL: | [ | 68.31] |
| Total costs | | $68.31 |

EXHIBIT B60

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA  19178-7861
United States





**Day**Translations

"Create Something Beautiful"

Kristina Godinez
3151 Airway Avenue, Suite A1
Costa Mesa California  92626

| | |
|---|---|
| INVOICE # | 88244 |
| INVOICE Date | November 3, 2020 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation English-Vietnamese(translation_document) | 68.31 | 1 | 68.31 |

| | | |
|---|---|---|
| **Total** | | **68.31** |
| Amount Paid | | -68.31 |
| **Balance Due (USD)** | | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B61

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


November 4, 2020


Invoice #  10355

Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| Document Translation Fee | | |
| 11/4/2020 Letter translation fee for two letters to investors regarding amended claim amounts.  See Day Translation invoice #88305. | 1 45.54 | 45.54 |
| SUBTOTAL: | [ | 45.54] |
| Total costs | | $45.54 |

EXHIBIT B62

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA  19178-7861



**Day**Translations

"Create Something Beautiful"

Kristina Godinez
3151 Airway Ave, Suite A-1
Costa Mesa CA  92626

| | |
|---|---|
| INVOICE # | 88305 |
| INVOICE Date | November 4, 2020 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation English-Vietnamese(translation_document) | 45.54 | 1 | 45.54 |

| | |
|---|---|
| **Total** | **45.54** |
| Amount Paid | -45.54 |
| **Balance Due (USD)** | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B63

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

November 10, 2020

Invoice #  10355

Additional Charges :

|  | Qty/Price | Amount |
|---|---|---|
| Document Translation Fee | | |
| 11/10/2020 Translations fee for notice of hearing for status report, notice of fee application and motion re Jennifer Nguyen settlement.  See Day Translation invoice #88498 and #88509. | 1 329.01 | 329.01 |
| SUBTOTAL: | | [   329.01] |
| Total costs | | $329.01 |

EXHIBIT B64

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA  19178-7861

PAID



**Day**Translations

"Create Something Beautiful"

Kristina Godinez
3151 Airway Avenue, Suite A1
Costa Mesa CA  92626

| | |
|---|---|
| INVOICE # | 88498 |
| INVOICE Date | November 10, 2020 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation English-Vietnamese(translation_document) | 138.16 | 1 | 138.16 |

| | |
|---|---|
| **Total** | **138.16** |
| Amount Paid | -138.16 |
| **Balance Due (USD)** | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B65

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA  19178-7861





**Day**Translations

"Create Something Beautiful"

Kristina Godinez
3151 Airway Ave, Suite A-1
Costa Mesa CA  92626

| INVOICE # | 88509 |
|---|---|
| INVOICE Date | November 10, 2020 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation English-Vietnamese(translation_document) | 190.85 | 1 | 190.85 |

| | |
|---|---|
| **Total** | **190.85** |
| Amount Paid | -190.85 |
| **Balance Due (USD)** | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B66

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


November 17, 2020


Invoice #  10355


      Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| Document Translation Fee | | |
| 11/17/2020 Day Translation fee for two letters to investors regarding amended claim forms to complete.  See Day Translation invoice #88740. | 1 56.10 | 56.10 |
| SUBTOTAL: | [ | 56.10] |
| Total costs | | $56.10 |

EXHIBIT B67

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA  19178-7861





**Day**Translations

"Create Something Beautiful"

Kristina Godinez
3151 Airway Avenue, Suite A1
Costa Mesa CA  92626

| | |
|---|---|
| INVOICE # | 88740 |
| INVOICE Date | November 17, 2020 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation English-Vietnamese (translation_document) | 56.10 | 1 | 56.10 |

| | |
|---|---|
| **Total** | **56.10** |
| Amount Paid | -56.10 |
| **Balance Due (USD)** | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B68

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


November 2, 2020


Invoice #  10360

     Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | $Mail | | |
| 10/2/2020 | Mailed amended claim forms to investors as a follow up to emailed forms. | 4<br>0.65 | 2.60 |
| 10/14/2020 | Accounts payable | 1<br>0.50 | 0.50 |
| 10/19/2020 | Second amended claim form to investor. | 1<br>0.50 | 0.50 |
| 10/23/2020 | Amended claim form packages to investors. | 4<br>0.65 | 2.60 |
| 10/26/2020 | Amended claim form packages to investors. | 2<br>0.65 | 1.30 |
| 10/27/2020 | Accounts payable split. | 1<br>0.25 | 0.25 |
| 10/28/2020 | Amended claim form packages to investors. | 3<br>0.65 | 1.95 |

     SUBTOTAL:              [     9.70]

     Total costs                 $9.70

EXHIBIT B69

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

December 1, 2020

Invoice #  10359

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Mail | | |
| 11/2/2020 | Amended claim packages mailed to investors. | 3<br>0.65 | 1.95 |
| 11/3/2020 | Amended claim packages mailed to investors. | 14<br>0.65 | 9.10 |
| 11/4/2020 | Final amended claim form packages to investors. | 5<br>0.65 | 3.25 |
| 11/5/2020 | Final amended claim form packages to investors. | 3<br>0.65 | 1.95 |
| 11/9/2020 | Amended package to investor. | 1<br>0.80 | 0.80 |
| | Amended package to investor. | 1<br>0.50 | 0.50 |
| 11/18/2020 | Accounts payable check. | 1<br>0.50 | 0.50 |
| 11/19/2020 | Fee application/status report/proposed order to mail service list. | 6<br>2.80 | 16.80 |
| 11/20/2020 | Amended claim form packages. | 10<br>0.65 | 6.50 |
| | SUBTOTAL: | [ | 41.35] |

EXHIBIT B70

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page     2

|         | Amount  |
|---------|---------|
| Total costs | $41.35 |

EXHIBIT B71

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

January 4, 2021

Invoice #  10358

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Mail | | |
| 12/3/2020 | Accounts payable | 1<br>0.50 | 0.50 |
| 12/15/2020 | Accounts payable. | 1<br>0.50 | 0.50 |
| 12/17/2020 | 3 amended claim forms mailed to investors per investor request. | 3<br>0.65 | 1.95 |
| 12/28/2020 | Amended claim form. | 1<br>0.80 | 0.80 |
| | SUBTOTAL: | [ | 3.75] |
| | Total costs | | $3.75 |

EXHIBIT B72

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST      8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

November 2, 2020

Invoice #  10366

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Color Copies | | |
| 10/2/2020 | Translation invoice. | 2<br>0.30 | 0.60 |
| | Amended claim forms mailed to investors. | 1<br>0.30 | 0.30 |
| 10/6/2020 | 7/20 - 9/20 Mosier & Co., Inc. bills. | 15<br>0.30 | 4.50 |
| 10/19/2020 | Second amended claim form to investor. | 9<br>0.30 | 2.70 |
| | Draft letter to investor for Jim LeSieur review. | 1<br>0.30 | 0.30 |
| 10/22/2020 | Drafts on amended claim for letters to investors. | 6<br>0.30 | 1.80 |
| 10/23/2020 | Second quarter status report draft. | 21<br>0.30 | 6.30 |
| | Amended claim for packages to send out to investors via email and mail. | 25<br>0.30 | 7.50 |
| | Draft on amended claim form letters to investors. | 4<br>0.30 | 1.20 |
| 10/26/2020 | Final translated letter to investors. | 2<br>0.30 | 0.60 |

EXHIBIT B73

CHS TRUST      8:19-cv-499JVS(KESx)                                                    Page      2

| | | Qty/Price | Amount |
|---|---|---|---|
| 10/26/2020 | Amended claim form packages to investors. | 18 0.30 | 5.40 |
| 10/28/2020 | Amended claim form packages to investors. | 24 0.30 | 7.20 |
| | Translated amended letters to investors regarding new claim amounts. | 3 0.30 | 0.90 |
| 10/29/2020 | 7/20 - 9/20 Mosier & Co., Inc. bills. | 16 0.30 | 4.80 |
| 10/30/2020 | Draft letters for Jim LeSieur to review. | 6 0.30 | 1.80 |
| | SUBTOTAL: | [ | 45.90] |

$Xerox

| | | Qty/Price | Amount |
|---|---|---|---|
| 10/6/2020 | Accounts payable check and invoice. | 1 0.20 | 0.20 |
| | 7/20 - 9/20 Mosier & Co., Inc. bills. | 114 0.20 | 22.80 |
| 10/9/2020 | Amended claim. | 5 0.20 | 1.00 |
| | Investor list. | 24 0.20 | 4.80 |
| 10/14/2020 | Accounts payable check. | 1 0.20 | 0.20 |
| 10/19/2020 | Draft letter to investor for Jim LeSieur review. | 1 0.20 | 0.20 |
| | Claims analysis. | 12 0.20 | 2.40 |
| 10/20/2020 | Claims analysis. | 25 0.20 | 5.00 |
| 10/21/2020 | Claims analysis. | 10 0.20 | 2.00 |
| 10/22/2020 | Drafts on amended claim for letters to investors. | 6 0.20 | 1.20 |
| | Accounting reports. | 12 0.20 | 2.40 |

EXHIBIT B74

CHS TRUST      8:19-cv-499JVS(KESx)                                                        Page      3

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 10/23/2020 | Draft on amended claim form letters to investors. | 3<br>0.20 | 0.60 |
|  | Emails to investors regarding amended claim form package. | 5<br>0.20 | 1.00 |
|  | Claims research. | 15<br>0.20 | 3.00 |
| 10/26/2020 | Day translation invoices. | 2<br>0.20 | 0.40 |
|  | 7th status report drafts. | 14<br>0.20 | 2.80 |
|  | Amended claims work. | 25<br>0.20 | 5.00 |
| 10/27/2020 | accounts payable check. | 1<br>0.20 | 0.20 |
| 10/28/2020 | Printed emails to investors regarding amended claim form packages. | 2<br>0.20 | 0.40 |
|  | 7th fee application, two copies. | 14<br>0.20 | 2.80 |
| 10/29/2020 | Printed email regarding claim form. | 2<br>0.20 | 0.40 |
|  | 7/20 - 9/20 Mosier & Co., Inc. bills. | 3<br>0.20 | 0.60 |
|  | Printed claim forms received via email. | 6<br>0.20 | 1.20 |
|  | Draft letters for Jim LeSieur review. | 7<br>0.20 | 1.40 |
|  | Amended claim analysis. | 50<br>0.20 | 10.00 |
|  | Amended claim analysis. | 18<br>0.20 | 3.60 |
| 10/30/2020 | Amended claim forms and printed emails regarding investor new amounts. | 8<br>0.20 | 1.60 |
|  | SUBTOTAL: |  | [     77.20] |

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page        4

|  | Amount |
|---|---|
| Total costs | $123.10 |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


December 1, 2020


Invoice #   10363

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| **$Color Copies** | | | |
| 11/2/2020 | Amended claim form packages. | 15 0.30 | 4.50 |
| | Final letters for amended claim packages. | 18 0.30 | 5.40 |
| 11/3/2020 | Final letters for amended claim packages. | 6 0.30 | 1.80 |
| | Final amended claim packages to mail out to investors (15 total). | 90 0.30 | 27.00 |
| 11/4/2020 | Translated letters regarding new amended claim form packages. | 5 0.30 | 1.50 |
| | Final amended claim form packages and printed emails. | 40 0.30 | 12.00 |
| 11/5/2020 | Translated final letters regarding new amended claim amounts. | 2 0.30 | 0.60 |
| 11/6/2020 | Amended claim form packages. | 22 0.30 | 6.60 |
| 11/9/2020 | Final letter regarding amended claim amounts. | 1 0.30 | 0.30 |
| | Amended claim package. | 4 0.30 | 1.20 |

EXHIBIT B77

CHS TRUST     8:19-cv-499JVS(KESx)                                          Page     2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 11/9/2020 | Amended claim package. | 5<br>0.30 | 1.50 |
| | Draft and final letter regarding amended claim amounts. | 1<br>0.30 | 0.30 |
| | Mosier & Co., Inc. bills. | 11<br>0.30 | 3.30 |
| 11/18/2020 | Final letters translated in Vietnamese. | 2<br>0.30 | 0.60 |
| 11/19/2020 | Mandatory copies of e-filed pleadings to Judges Chambers. | 122<br>0.30 | 36.60 |
| 11/20/2020 | Final amended packages including all documents supporting new amended claim amounts. | 55<br>0.30 | 16.50 |
| | SUBTOTAL: | [ | 119.70] |

$Xerox

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 11/2/2020 | Emails from amended claim packages. | 2<br>0.20 | 0.40 |
| | Draft letters for amended claim packages. | 4<br>0.20 | 0.80 |
| | Draft letters for amended claim packages. | 16<br>0.20 | 3.20 |
| | Amended claim research. | 35<br>0.20 | 7.00 |
| 11/3/2020 | Email. | 1<br>0.20 | 0.20 |
| | Amended claims. | 23<br>0.20 | 4.60 |
| 11/4/2020 | Draft letters regarding amended claim amounts. | 2<br>0.20 | 0.40 |
| | Amended claims log. | 27<br>0.20 | 5.40 |
| 11/6/2020 | Final letters regarding amended claim amounts. | 2<br>0.20 | 0.40 |
| | Emails to investors. | 2<br>0.20 | 0.40 |

EXHIBIT B78

CHS TRUST      8:19-cv-499JVS(KESx)                                    Page      3

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 11/6/2020 | 9/2020 Mosier & Co., Inc. bills. | 2 0.20 | 0.40 |
|  | Amended claim form package received via email. | 3 0.20 | 0.60 |
|  | Pleadings. | 3 0.20 | 0.60 |
|  | Amended claim work. | 20 0.20 | 4.00 |
| 11/9/2020 | Mosier & Co., Inc. bills. | 7 0.20 | 1.40 |
|  | Draft letter regarding amended claim amounts. | 1 0.20 | 0.20 |
|  | Draft and final letter regarding amended claim amounts. | 1 0.20 | 0.20 |
|  | Amended claim package. | 9 0.20 | 1.80 |
|  | Amended claims. | 12 0.20 | 2.40 |
|  | Amended claim package. | 1 0.20 | 0.20 |
|  | Amended claim forms packages received via email and mail. | 11 0.20 | 2.20 |
| 11/10/2020 | Forms. | 6 0.20 | 1.20 |
|  | Investor lists for meeting. | 72 0.20 | 14.40 |
| 11/11/2020 | Amended claim. | 4 0.20 | 0.80 |
|  | Printed emails. | 5 0.20 | 1.00 |
|  | Amended claims. | 15 0.20 | 3.00 |
|  | Printed email. | 1 0.20 | 0.20 |

EXHIBIT B79

CHS TRUST     8:19-cv-499JVS(KESx)                                        Page     4

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 11/12/2020 | Bank statements and check copies. | 2 0.20 | 0.40 |
|  | Amended claims. | 14 0.20 | 2.80 |
| 11/16/2020 | Draft letters for amended claims packages. | 1 0.20 | 0.20 |
|  | Copies of envelopes. | 2 0.20 | 0.40 |
|  | Printed email. | 2 0.20 | 0.40 |
|  | Day Translation invoices for translation request. | 2 0.20 | 0.40 |
|  | Printed emails. | 3 0.20 | 0.60 |
|  | Draft letters for amended claim form packages. | 8 0.20 | 1.60 |
|  | Amended claim. | 16 0.20 | 3.20 |
|  | Supporting documents provided by investor to support objection to amended claim. | 43 0.20 | 8.60 |
| 11/17/2020 | Final letters for amended claim form packages. | 8 0.20 | 1.60 |
|  | Amended claims. | 16 0.20 | 3.20 |
|  | Accounts payable check. | 1 0.20 | 0.20 |
| 11/19/2020 | Notice of motion re Jennifer Nguyen. | 5 0.20 | 1.00 |
|  | Notice of hearing. | 5 0.20 | 1.00 |
|  | Conformed 7th status report. | 18 0.20 | 3.60 |
|  | Conformed counsel, SWE, 7th fee application. | 20 0.20 | 4.00 |

EXHIBIT B80

CHS TRUST       8:19-cv-499JVS(KESx)                                          Page      5

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 11/19/2020 | Conformed pleadings. | 22<br>0.20 | 4.40 |
|  | Conformed 7th fee application. | 99<br>0.20 | 19.80 |
|  | 7th fee application/status report/proposed order to service list. | 732<br>0.20 | 146.40 |
| 11/20/2020 | Conformed SWE signed fee application  order. | 2<br>0.20 | 0.40 |
|  | Amended claim. | 2<br>0.20 | 0.40 |
|  | Printed email. | 2<br>0.20 | 0.40 |
|  | Amended claim form. | 3<br>0.20 | 0.60 |
|  | Printed emails. | 11<br>0.20 | 2.20 |
|  | Accounts payable check. | 1<br>0.20 | 0.20 |
|  | Accounts payable checks. | 1<br>0.20 | 0.20 |
| 11/24/2020 | Investor list. | 2<br>0.20 | 0.40 |
| 11/30/2020 | Signed order approving 7th fee application fees. | 2<br>0.20 | 0.40 |

SUBTOTAL:                                                      [      266.40]

Total costs                                                        $386.10

EXHIBIT B81

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

January 4, 2021

Invoice #  10361

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | $Color Copies | | |
| 12/30/2020 | Amended claim form package to investor. | 13 0.30 | 3.90 |
| | SUBTOTAL: | [ | 3.90] |
| | $Xerox | | |
| 12/1/2020 | accounts payable check. | 8 0.20 | 1.60 |
| 12/2/2020 | Printed email. | 1 0.20 | 0.20 |
| | Amended claim. | 3 0.20 | 0.60 |
| 12/3/2020 | accounts payable check. | 1 0.20 | 0.20 |
| | Amended claims. | 21 0.20 | 4.20 |
| | Draft motion. | 30 0.20 | 6.00 |
| 12/8/2020 | Investor list. | 15 0.20 | 3.00 |

EXHIBIT B82

CHS TRUST    8:19-cv-499JVS(KESx)                                              Page    2

| | | Qty/Price | Amount |
|---|---|---|---|
| 12/8/2020 | Second draft of distribution motion. | 30 0.20 | 6.00 |
| 12/9/2020 | Investor list. | 13 0.20 | 2.60 |
| 12/10/2020 | Motion to distribution. | 30 0.20 | 6.00 |
| 12/11/2020 | Amended claims. | 20 0.20 | 4.00 |
| 12/14/2020 | List of investors. | 12 0.20 | 2.40 |
| | Accounts payable check. | 1 0.20 | 0.20 |
| 12/17/2020 | Amended claim form list of investors. | 4 0.20 | 0.80 |
| 12/18/2020 | Accounts payable check. | 1 0.20 | 0.20 |
| | Amended claim documents. | 11 0.20 | 2.20 |
| 12/21/2020 | Amended claim form received via email. | 3 0.20 | 0.60 |
| 12/22/2020 | Printed emails. | 2 0.20 | 0.40 |
| 12/26/2020 | Printed amended claim form packages and printed forwarded emails to investors. | 30 0.20 | 6.00 |
| 12/28/2020 | Amended claim form to investor. | 3 0.20 | 0.60 |
| | Printed emails to investors. | 3 0.20 | 0.60 |
| 12/30/2020 | Copy of envelope from investor. | 1 0.20 | 0.20 |
| | Printed email from investor. | 2 0.20 | 0.40 |
| | Disputed claim worksheets. | 7 0.20 | 1.40 |

EXHIBIT B83

CHS TRUST     8:19-cv-499JVS(KESx)                                              Page     3

|  | Qty/Price | Amount |
|---|---|---|
| 12/30/2020  Printed email from investor. | 1<br>0.20 | 0.20 |
| SUBTOTAL: | [ | 50.60] |
| Total costs |  | $54.50 |

EXHIBIT B84

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

**PAY>**    **** THIRTY ONE AND 78/100 DOLLARS

| | DATE | AMOUNT |
|---|---|---|
| | 12/03/20 | $31.78****** |

TO THE
ORDER OF

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

⑈006130⑈ ⑆322070381⑆ 540000866 7⑈

DATE:12/03/20   CK#:6130   TOTAL:$31.78******   BANK:1736ca0 - General Checking        1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property | Account | Invoice | Description | Amount |
|---|---|---|---|---|
| 1736c | 4636 | 719534099 | 11/20/20 FILE FEE APP | 31.78 |
| | | | | 31.78 |

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6130

**PAY>**    **** THIRTY ONE AND 78/100 DOLLARS

| | DATE | AMOUNT |
|---|---|---|
| | 12/03/20 | $31.78****** |

TO THE
ORDER OF

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

NON-NEGOTIABLE

EXHIBIT B85

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-195-34099 | Nov 27, 2020 | 1728-9103-9 | 2 of 2 |

## FedEx Express Shipment Summary By Payor Type

**FedEx Express Shipments (Original)**



| Payor Type | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Shipper | 1 | 2.0 | 30.71 | 1.07 | | | 31.78 |
| **Total FedEx Express** | **1** | **2.0** | **$30.71** | **$1.07** | | | **$31.78** |

| | | | |
|---|---|---|---|
| **TOTAL THIS INVOICE** | | **USD** | **$31.78** |

## FedEx Express Shipment Detail By Payor Type (Original)

Ship Date: Nov 19, 2020            Cust. Ref.: 1736 - Fee App            Ref.#2:
Payor: Shipper                     Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 3.50% to this shipment.
- Distance Based Pricing, Zone 2
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| Automation | INET | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 772136888219 | Nancy, Aurora, or Kristina | 10th Floor | |
| Service Type | FedEx Priority Overnight | Mosier & Co | Ronald Reagan Courthouse | |
| Package Type | FedEx Pak | 3151 Airway Ave STE A-1 | 411 W 4th Street | |
| Zone | 02 | COSTA MESA CA 92626 US | SANTA ANA CA 92701 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Nov 20, 2020 09:51 | | | |
| Svc Area | A1 | Transportation Charge | | 30.71 |
| Signed by | T.STEELE | Fuel Surcharge | | 1.07 |
| FedEx Use | 000000000/1486/_ | **Total Charge** | **USD** | **$31.78** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$31.78** |
| **Total FedEx Express** | **USD** | **$31.78** |

## FedEx® Billing Online

FedEx Billing Online allows you to efficiently manage and pay your FedEx invoices online. It's free, easy and secure. FedEx Billing Online helps you streamline your billing process. With all your FedEx shipping information available in one secure online location, you never have to worry about misplacing a paper invoice or sifting through reams of paper to find information for past shipments. Go to fedex.com to sign up today!

## PROOF OF SERVICE

I am over the age of 18 years and not a party to this action.  My business address is:

Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1, Costa Mesa CA 92626
Telephone No. (714) 432-0800; Facsimile No. (714) 432-7329

On 2/12/21, I served true copies of the following document(s) entitled

**RECEIVER'S 8TH QUARTERLY FEE APPLICATION.**

on all the parties to this action addressed as stated on the attached service list:

☒ **(BY COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")) -** Pursuant to United States District Court, Central District of California, Local Civil Rule 5-3, the foregoing document will be served by the court via NEF and hyperlinked to the document. On 11/17/20, I checked the CM/ECF docket for this case and determined that the aforementioned person(s) are on Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated.

☒ **(BY U.S. MAIL).**  I enclosed the document(s) in a sealed envelope or package and placed the envelope for collection and mailing, following our ordinary business practices.  I am readily familiar with the practice of Mosier & Company, Inc. for collecting and processing correspondence for mailing.  On the same day that correspondence is placed for collection and mailing, it is deposited in the ordinary course of business with USPS in a sealed envelope with postage fully prepaid.  I am a resident or employed in the county where the mailing occurred.  The envelope was placed in the mail at Costa Mesa, California.

☐ **(BY E-MAIL).**  By scanning the document(s) and then e-mailing the resultant pdf to the e-mail address indicated above per agreement.  Attached to the declaration is a copy of the e-mail transmission.

☐ **(BY FACSIMILE).**  I caused the above-referenced documents to be transmitted to the noted addressee(s) at the fax number as stated.  Attached to this declaration is a "Confirmation Report" confirming the status of transmission.  Executed on xx/xx/xx, at Costa Mesa, California.

I declare under penalty of perjury that the foregoing is true and correct.

Date: February 12, 2021

Kristina Godinez

**SERVICE LIST**

<u>**VIA NOTICE OF ELECTRONIC FILING ("NEF"):**</u>

- **Kyra E Andrassy** kandrassy@swelawfirm.com, jchung@swelawfirm.com, lgarrett@swelawfirm.com, gcruz@swelawfirm.com

- **Michael Lewis Simon** msimon@swelawfirm.com

- **Lynn M Dean** deanl@sec.gov, LAROFiling@sec.gov, longoa@sec.gov, himesm@sec.gov, irwinma@sec.gov, hillan@sec.gov

- **William H Forman** wforman@scheperkim.com, rramirez@scheperkim.com, mlievsay@scheperkim.com, cgonzalez@scheperkim.com

- **Stanley L Friedman** friedman@friedmanlaw.org

- **John P Kreis** jkreis@kreislaw.com, j.kreis@ca.rr.com

- **Eliot F Krieger** ekrieger@sktlawyers.com, alucero@sktlawyers.com

- **Robert P Mosier** rmosier@mosierco.com

- **Jennifer D Reece** reecej@sec.gov, stewartan@sec.gov, minnickd@sec.gov, justicet@sec.gov, fairchildr@sec.gov,

- **Stanley C Morris** scm@cormorllp.com; 1903134420@filings.docketbird.com; 5564279420@filings.docketbird.com

- **Bradon Scott Reif** breif@reiflawgroup.com, docketRLG@ecf.courtdrive.com, docket@reiflawgroup.com

- **Jeffrey L Steinfeld** jsteinfeld@scheperkim.com, rramirez@scheperkim.com

- **Christopher Lih-Wei Wong** cwong@skt.law, alucero@skt.law

<u>**By U.S. Mail:**</u>

- Kenneth P. White
  Brown White & Osborn LLP 333 S. Hope Street,
  Suite 4000 Los Angeles, California 91214
  Attorney for Kent Whitney

- Luke T Ho
  1212 Heritage Way
  Covina CA 91724

- Jeff Kent
  The Kent Law Firm
  1400 N Harbor Blvd, Suite 601
  Fullerton CA 92835

- Andrew Holmes
  Holmes, Taylor, Cowan & Jones, LLP 811
  Wilshire Blvd Suite 1460
  Los Angeles CA 90017

- Phuc Dinh Do
  Law Offices of Phuc Dinh Do 181 S
  King Road
  San Jose, CA 95116

- Huong Ngoc Nguyen 893
  Roberts Pl
  San Jose CA 95122