Robert P. Mosier
Craig M. Collins, CPA
James G. LeSieur
MOSIER & COMPANY, INC.
3151 Airway Avenue, Suite A-1
Costa Mesa, California    92626
Telephone:      (714) 432-0800
Facsimile:       (714) 432-7329
E-Mail:    Rmosier@Mosierco.com

Court Appointed Receiver

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>       **Plaintiff,**<br><br>vs.<br><br>**KENT R.E. WHITNEY, *et al.*,**<br><br>       **Defendants.** | Case No: 8:19-CV-00499-JVS-KES<br>Assigned for all purposes to the Honorable James V. Selna<br><br>**RECEIVER'S 9th FEE APPLICATION FOR THE FIRST QUARTER ENDING 3/31/21; DECLARATION OF RECEIVER, ROBERT P. MOSIER.**<br><br>**Date:    June 21, 2021**<br>**Time:   1:30 PM**<br>**CTRM: 10C** |

**TO THE HONORABLE JAMES V. SELNA, UNITED STATES DISTRICT JUDGE, THE SECURITIES AND EXCHANGE COMMISSION, AND OTHER PARTIES IN INTEREST:**

Robert P. Mosier, duly-appointed Receiver for Kent R.E. Whitney, David Lee Parrish, The Church for the Healthy Self aka CHS Trust, CHS Asset Management, Inc., Ngoc Ha Nguyen, and iCare Financial Solution, Inc. (collectively "CHS"), respectfully presents this 9th Quarterly Fee Application (January 1 through March 31, 2021).   A summary and the timesheets for the Receiver and his staff during the 1st Quarter 2021 are included along with the Standardized Fund Accounting Report (Cash Basis).

1    Counsel for the Receiver will submit a separate application.   The
2  order of appointment directs that fees shall be presented quarterly after the
3  end of the most recent completed quarter.   This application and its exhibits
4  were shared with the Securities and Exchange Commission, which informed
5  the Receiver that it has no objection to the relief sought.   This 9th Quarterly
6  Application is presented in two sections:   *A. Status Update; and B.*
7  *Fees/Costs Summary.*   As noted below, this fee application as well as the
8  fee application of counsel should be read in concert with the Ninth Status
9  Report that is being filed contemporaneously with this application.

10              ## *A. STATUS UPDATE*

11    1.    Limitation:    The following update is based upon roughly twenty-
12  four months of investigation, discussions with investors and reviewing and
13  analyzing limited records and computer data.   The observations and
14  conclusions below remain subject to change as new information is received.

15    2.    Progress During the Quarter:   Reference is again made to the
16  Ninth Status Report that presents a full discussion and accurately describes
17  the activities of the Receiver and his staff for January 1 through March 31,
18  2021.   The primary focus during the first quarter was the preparation of the
19  data necessary for issuing checks for the first distribution to CHS investors
20  totaling approximately $4.4 million.   The Court has approved the motion to
21  distribute this amount to 358 investors.   Jim LeSieur, a retired bank
22  president and the Receiver's lead agent for managing the claims process,
23  has played a key role in resolving investor claims, misunderstandings and in
24  many instances, corrections to the data in the possession of the Receiver.

25              ## *B. FEES/COSTS SUMMARY*

26    3.    Tasks Undertaken:   All of the tasks of the Receiver and his staff
27  related to preparing for the first interim distribution and preparing reports for
28  the prior reporting period.

4.  **Receiver's Fees:**   The Receiver's fees for this period are $13,290.10 (37.7 hours at a reduced hourly rate of $352.52 – see the Fee Summary Exhibit "A" and Exhibit "B" for the detailed timeslips. Exhibit "C" is the Standardized Fund Accounting Report (Cash Basis) for this quarter.

5.  **Receiver's Staff:**   The Receiver's staff is summarized in two categories: (a) Accounting and Project Manager(s) consisting of two individuals (Craig Collins, CPA and Jim LeSieur, Project Coordinator) with total fees of $25,062.40 and (b) Bookkeeping and Paralegal, consisting of three individuals (Nancy Michenaud, Aurora Bloom and Kristina Godinez) with total fees of $11,576.00.   As noted above, the majority of all fees were spent on preparing the mailing to the investors that disclosed the precise amount of their initial distribution with explanations according to each investor's circumstances.

6.  **Administrative Costs.**   Administrative costs for this quarter were $7,028.07 of which $21.48 has been paid leaving a balance owing of $7,006.59.   The admin costs were higher this quarter due to the mailings to the investors.    The detail of the costs is presented at the back of Exhibit "B."

7.  **Total Receiver-Related Fees:**   The 1st Quarter 2021 fees and costs of the Receiver and his staff total $56,956.57 with a blended hourly rate of $143.68 for the six individuals who were involved in this effort as set forth in Exhibit "A." This is a slight increase from the most recent fee apps that reflects the administratively intensive nature of finalizing the claims.

8.  **Receiver's Counsel:**   The Receiver's counsel is submitting a separate fee application that the Receiver has approved prior to being presented to the Court.   Current fees for Smiley Wang-Ekvall, total $20,414.70 plus $9,844.78 in costs for the 1st Quarter 2021.   The Receiver observes that the law firm continues to do excellent work at reasonable rates and thereby brings good value for the benefit of the victims.

1     Your Receiver prays that this Court enter an order that approves the
2 fees and costs of the Receiver and his staff as outlined herein and orders
3 them paid.   Your Receiver further prays for such relief as the Court deems
4 appropriate and just.

5

6 Date: May 19, 2021

7                     Respectfully submitted,

8

9

10                     Robert P. Mosier, Court-Appointed Receiver

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Receiver's 9th Quarterly Fee Application**

## DECLARATION OF THE RECEIVER

I, Robert P. Mosier, declare and affirm as follows:

I am the duly appointed Receiver in this matter. I have personally prepared this 9th Fee Application and am familiar with its content, and I believe that the data is accurate to the best of my knowledge and belief. Where others have contributed to the fee application, these are so noted.

The total fees sought by the Receiver and his staff are $49,928.50 with a blended hourly rate of $143.68. Administrative costs total $7,028.07 of which $21.48 has been paid leaving a net costs balance of $7,006.59. The uptick in costs reflects the complex mailing that was sent to each investor/victim in this matter outlining in some detail the anticipated amount of their initial, interim distribution and the related rationale.

Exhibit "A" is a summary of the fees and costs by category, prepared by Aurora Bloom, Assistant Controller, followed by Exhibit "B" the detailed timeslips that were prepared contemporaneously each day by the six individuals that make up this fee request. Exhibit "C" (prepared by Craig Collins, CPA) is the SEC's Standardized Fund Accounting Report (Cash Basis) for the 1st Quarter, 2021.

I declare under the laws of the United States of America and the State of California that the above is true and correct to the best of my knowledge and belief. This declaration was signed by me on the 19th day of May 2021 in Costa Mesa, CA.

Robert P. Mosier, Court-Appointed Receiver

**LIST OF EXHIBITS**

Exhibit "A"     Summary of Receivership Fees for 1st QTR 2021

Exhibit "B"     Detail of the Individual Fees 1st QTR 2021

Exhibit "C"     SEC's Standardized Fund Accounting Report (Cash Basis) for the 1st QTR 2021

EXHIBIT "A"

# RECEIVERSHIP ESTATE of CHS TRUST
## SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF JANUARY 2021 THROUGH MARCH 2021

| SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| RECEIVER ROBERT P. MOSIER | 37.70 | $352.52 | $13,290.10 | $0.00 | $13,290.10 | $0.00 | $13,290.10 |
| ACCOUNTING & FIELD AGENTS | 110.50 | $226.81 | 25,062.40 | 0.00 | 25,062.40 | 0.00 | 25,062.40 |
| BOOKKEEPING & PARALEGAL | 199.30 | $58.08 | 11,576.00 | 4.54 | 11,580.54 | 0.00 | 11,580.54 |
| ADMINISTRATIVE COSTS | | | | 7,023.53 | 7,023.53 | 21.48 | 7,002.05 |
| TOTAL FEES & COSTS | 347.50 | $143.68 | $49,928.50 | $7,028.07 | $56,956.57 | $21.48 | $56,935.09 |
| | | | | | 0.00 | 0.00 | 0.00 |

| RECEIVER: ROBERT P. MOSIER | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| JANUARY 2021 | 26.10 | $338.98 | $8,847.30 | $0.00 | $8,847.30 | $0.00 | $8,847.30 |
| FEBRUARY 2021 | 8.50 | $383.00 | 3,255.50 | 0.00 | 3,255.50 | 0.00 | 3,255.50 |
| MARCH 2021 | 3.10 | $383.00 | 1,187.30 | 0.00 | 1,187.30 | 0.00 | 1,187.30 |
| RECEIVER'S FEES | 37.70 | $352.52 | $13,290.10 | $0.00 | $13,290.10 | $0.00 | $13,290.10 |

| ACCOUNTING & FIELD AGENTS: | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| CRAIG M. COLLINS-C.P.A | | | | | | | |
| JANUARY 2021 | 33.30 | $292.00 | $9,723.60 | $0.00 | $9,723.60 | $0.00 | $9,723.60 |
| FEBRUARY 2021 | 9.90 | $292.00 | 2,890.80 | 0.00 | 2,890.80 | 0.00 | 2,890.80 |
| MARCH 2021 | 5.20 | $292.00 | 1,518.40 | 0.00 | 1,518.40 | 0.00 | 1,518.40 |
| JIM LESIEUR-Sr. Project Director | | | | | | | |
| JANUARY 2021 | 22.00 | $176.00 | 3,872.00 | 0.00 | 3,872.00 | 0.00 | 3,872.00 |
| FEBRUARY 2021 | 34.50 | $176.00 | 6,072.00 | 0.00 | 6,072.00 | 0.00 | 6,072.00 |
| MARCH 2021 | 5.60 | $176.00 | 985.60 | 0.00 | 985.60 | 0.00 | 985.60 |
| TOTAL ACCOUNTING & AGENTS | 110.50 | $226.81 | $25,062.40 | $0.00 | $25,062.40 | $0.00 | $25,062.40 |

| BOOKKEEPING & PARALEGAL: | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| NANCY E. MICHENAUD | | | | | | | |
| JANUARY 2021 | 23.50 | $95.00 | $2,232.50 | $0.00 | $2,232.50 | $0.00 | $2,232.50 |
| FEBRUARY 2021 | 12.90 | $95.00 | 1,225.50 | 4.54 | 1,230.04 | 0.00 | 1,230.04 |
| MARCH 2021 | 4.80 | $95.00 | 456.00 | 0.00 | 456.00 | 0.00 | 456.00 |
| AURORA BLOOM | | | | | | | |
| JANUARY 2021 | 55.70 | $50.00 | 2,785.00 | 0.00 | 2,785.00 | 0.00 | 2,785.00 |
| FEBRUARY 2021 | 42.60 | $50.00 | 2,130.00 | 0.00 | 2,130.00 | 0.00 | 2,130.00 |
| MARCH 2021 | 11.20 | $50.00 | 560.00 | 0.00 | 560.00 | 0.00 | 560.00 |
| KRISTINA GODINEZ | | | | | | | |
| JANUARY 2021 | 17.30 | $45.00 | 778.50 | 0.00 | 778.50 | 0.00 | 778.50 |
| FEBRUARY 2021 | 30.20 | $45.00 | 1,359.00 | 0.00 | 1,359.00 | 0.00 | 1,359.00 |
| MARCH 2021 | 1.10 | $45.00 | 49.50 | 0.00 | 49.50 | 0.00 | 49.50 |
| TOTAL BOOKKEEPING/PARALEGAL | 199.30 | $58.08 | $11,576.00 | $4.54 | $11,580.54 | $0.00 | $11,580.54 |

| ADMINISTRATIVE COSTS: | MISC. COSTS | TAX FORMS | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX, etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| JANUARY 2021 | $1,398.95 | $3.52 | $3.99 | $152.40 | $0.00 | $1,558.86 | $0.00 | $1,558.86 |
| FEBRUARY 2021 | $0.00 | $0.00 | $1,030.46 | $4,397.10 | $21.48 | $5,449.04 | $21.48 | $5,427.56 |
| MARCH 2021 | $0.00 | $0.00 | $1.53 | $14.10 | $0.00 | $15.63 | $0.00 | $15.63 |
| TOTAL ADMIN COSTS | $1,398.95 | $3.52 | $1,035.98 | $4,563.60 | $21.48 | $7,023.53 | $21.48 | $7,002.05 |

Z:\1700FLDR\1736 CHS Trust\[FEES.JANUARY 2021-MARCH 2021.xls]Sheet1

EXHIBIT A 7

# RECEIVERSHIP ESTATE of CHS TRUST
## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF MARCH 2019 THROUGH MARCH 2021

| *CUMULATIVE* SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| RECEIVER ROBERT P. MOSIER | 488.00 | $357.81 | $174,609.70 | $0.00 | $174,609.70 | $161,319.60 | $13,290.10 |
| ACCOUNTING & FIELD AGENTS | 1,379.90 | $236.87 | 326,863.60 | 19.72 | 326,883.32 | 301,820.92 | 25,062.40 |
| BOOKKEEPING & PARALEGAL | 1,626.60 | $59.01 | 95,988.00 | | 96,200.00 | 84,619.46 | 11,580.54 |
| ADMINISTRATIVE COSTS | | | | 20,192.69 | 20,192.69 | 13,190.64 | 7,002.05 |
| TOTAL FEES & COSTS | 3,494.50 | $170.97 | $597,461.30 | $20,424.41 | $617,885.71 | $560,950.62 | $56,935.09 |
| | | | | | (0.00) | (0.00) | (0.00) |

---

**RECEIVER:**

| ROBERT P. MOSIER | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 91.70 | $326.20 | $29,912.30 | $0.00 | $29,912.30 | $29,912.30 | $0.00 |
| APRIL | 2019 | 89.70 | $350.98 | 31,482.60 | 0.00 | 31,482.60 | 31,482.60 | 0.00 |
| MAY | 2019 | 38.90 | $383.00 | 14,898.70 | 0.00 | 14,898.70 | 14,898.70 | 0.00 |
| JUNE | 2019 | 21.00 | $383.00 | 8,043.00 | 0.00 | 8,043.00 | 8,043.00 | 0.00 |
| JULY | 2019 | 17.20 | $383.00 | 6,587.60 | 0.00 | 6,587.60 | 6,587.60 | 0.00 |
| AUGUST | 2019 | 10.00 | $383.00 | 3,830.00 | 0.00 | 3,830.00 | 3,830.00 | 0.00 |
| SEPTEMBER | 2019 | 24.30 | $383.00 | 9,306.90 | 0.00 | 9,306.90 | 9,306.90 | 0.00 |
| OCTOBER | 2019 | 12.80 | $383.00 | 4,902.40 | 0.00 | 4,902.40 | 4,902.40 | 0.00 |
| NOVEMBER | 2019 | 12.60 | $383.00 | 4,825.80 | 0.00 | 4,825.80 | 4,825.80 | 0.00 |
| DECEMBER | 2019 | 18.50 | $383.00 | 7,085.50 | 0.00 | 7,085.50 | 7,085.50 | 0.00 |
| JANUARY | 2020 | 11.00 | $383.00 | 4,213.00 | 0.00 | 4,213.00 | 4,213.00 | 0.00 |
| FEBRUARY | 2020 | 17.30 | $283.38 | 4,902.40 | 0.00 | 4,902.40 | 4,902.40 | 0.00 |
| MARCH | 2020 | 3.10 | $383.00 | 1,187.30 | 0.00 | 1,187.30 | 1,187.30 | 0.00 |
| APRIL | 2020 | 13.10 | $383.00 | 5,017.30 | 0.00 | 5,017.30 | 5,017.30 | 0.00 |
| MAY | 2020 | 7.20 | $383.00 | 2,757.60 | 0.00 | 2,757.60 | 2,757.60 | 0.00 |
| JUNE | 2020 | 8.80 | $383.00 | 3,370.40 | 0.00 | 3,370.40 | 3,370.40 | 0.00 |
| JULY | 2020 | 15.00 | $383.00 | 5,093.90 | 0.00 | 5,093.90 | 5,093.90 | 0.00 |
| AUGUST | 2020 | 8.10 | $383.00 | 3,102.30 | 0.00 | 3,102.30 | 3,102.30 | 0.00 |
| SEPTEMBER | 2020 | 11.00 | $372.55 | 4,098.10 | 0.00 | 4,098.10 | 4,098.10 | 0.00 |
| OCTOBER | 2020 | 11.70 | $333.90 | 3,906.60 | 0.00 | 3,906.60 | 3,906.60 | 0.00 |
| NOVEMBER | 2020 | 3.00 | $383.00 | 1,149.00 | 0.00 | 1,149.00 | 1,149.00 | 0.00 |
| DECEMBER | 2020 | 4.30 | $383.00 | 1,646.90 | 0.00 | 1,646.90 | 1,646.90 | 0.00 |
| JANUARY | 2021 | 26.10 | $338.98 | 8,847.30 | 0.00 | 8,847.30 | 0.00 | 8,847.30 |
| FEBRUARY | 2021 | 8.50 | $383.00 | 3,255.50 | 0.00 | 3,255.50 | 0.00 | 3,255.50 |
| MARCH | 2021 | 3.10 | $383.00 | 1,187.30 | 0.00 | 1,187.30 | 0.00 | 1,187.30 |
| RECEIVER'S FEES | | 488.00 | $357.81 | $174,609.70 | $0.00 | $174,609.70 | $161,319.60 | $13,290.10 |

**ACCOUNTING & FIELD AGENTS:**

| CRAIG M. COLLINS-C.P.A | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 86.40 | $292.00 | $25,228.80 | $0.00 | $25,228.80 | $25,228.80 | $0.00 |
| APRIL | 2019 | 74.40 | $292.00 | 21,724.80 | 0.00 | 21,724.80 | 21,724.80 | 0.00 |
| MAY | 2019 | 79.10 | $292.00 | 23,097.20 | 0.00 | 23,097.20 | 23,097.20 | 0.00 |
| JUNE | 2019 | 56.00 | $292.00 | 16,352.00 | 0.00 | 16,352.00 | 16,352.00 | 0.00 |
| JULY | 2019 | 29.80 | $292.00 | 8,701.60 | 0.00 | 8,701.60 | 8,701.60 | 0.00 |
| AUGUST | 2019 | 20.30 | $292.00 | 5,927.60 | 0.00 | 5,927.60 | 5,927.60 | 0.00 |
| SEPTEMBER | 2019 | 51.70 | $292.00 | 15,096.40 | 0.00 | 15,096.40 | 15,096.40 | 0.00 |
| OCTOBER | 2019 | 21.70 | $292.00 | 6,336.40 | 0.00 | 6,336.40 | 6,336.40 | 0.00 |
| NOVEMBER | 2019 | 15.30 | $292.00 | 4,467.60 | 0.00 | 4,467.60 | 4,467.60 | 0.00 |
| DECEMBER | 2019 | 18.10 | $292.00 | 5,285.20 | 0.00 | 5,285.20 | 5,285.20 | 0.00 |
| JANUARY | 2020 | 23.90 | $292.00 | 6,978.80 | 0.00 | 6,978.80 | 6,978.80 | 0.00 |
| FEBRUARY | 2020 | 15.40 | $292.00 | 4,496.80 | 0.00 | 4,496.80 | 4,496.80 | 0.00 |
| MARCH | 2020 | 10.20 | $292.00 | 2,978.40 | 0.00 | 2,978.40 | 2,978.40 | 0.00 |
| APRIL | 2020 | 12.20 | $292.00 | 3,562.40 | 0.00 | 3,562.40 | 3,562.40 | 0.00 |
| MAY | 2020 | 28.30 | $292.00 | 8,263.60 | 0.00 | 8,263.60 | 8,263.60 | 0.00 |
| JUNE | 2020 | 19.90 | $292.00 | 5,810.80 | 0.00 | 5,810.80 | 5,810.80 | 0.00 |
| JULY | 2020 | 25.50 | $292.00 | 7,446.00 | 0.00 | 7,446.00 | 7,446.00 | 0.00 |
| AUGUST | 2020 | 12.10 | $292.00 | 3,533.20 | 0.00 | 3,533.20 | 3,533.20 | 0.00 |
| SEPTEMBER | 2020 | 35.00 | $292.00 | 10,220.00 | 0.00 | 10,220.00 | 10,220.00 | 0.00 |
| OCTOBER | 2020 | 11.10 | $292.00 | 3,241.20 | 0.00 | 3,241.20 | 3,241.20 | 0.00 |
| NOVEMBER | 2020 | 19.40 | $292.00 | 5,664.80 | 0.00 | 5,664.80 | 5,664.80 | 0.00 |
| DECEMBER | 2020 | 13.30 | $292.00 | 3,883.60 | 0.00 | 3,883.60 | 3,883.60 | 0.00 |
| JANUARY | 2021 | 33.30 | $292.00 | 9,723.60 | 0.00 | 9,723.60 | 0.00 | 9,723.60 |
| FEBRUARY | 2021 | 9.90 | $292.00 | 2,890.80 | 0.00 | 2,890.80 | 0.00 | 2,890.80 |
| MARCH | 2021 | 5.20 | $292.00 | 1,518.40 | 0.00 | 1,518.40 | 0.00 | 1,518.40 |

Z:\17700FLDR\1736 CHS Trust\[TOTAL FEES MARCH 2021.xls]Sheet1

EXHIBIT A 8

# RECEIVERSHIP ESTATE of CHS TRUST
## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF MARCH 2019 THROUGH MARCH 2021

**ACCOUNTING & FIELD AGENTS (Continued):**

| | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| JIM LESIEUR- Sr. Project Director | | | | | | | | |
| MARCH | 2019 | 104.90 | $176.00 | 18,462.40 | 0.00 | 18,462.40 | 18,462.40 | 0.00 |
| APRIL | 2019 | 79.40 | $176.00 | 13,974.40 | 0.00 | 13,974.40 | 13,974.40 | 0.00 |
| MAY | 2019 | 31.90 | $176.00 | 5,614.40 | 0.00 | 5,614.40 | 5,614.40 | 0.00 |
| JUNE | 2019 | 17.90 | $176.00 | 3,150.40 | 0.00 | 3,150.40 | 3,150.40 | 0.00 |
| JULY | 2019 | 6.40 | $176.00 | 1,126.40 | 0.00 | 1,126.40 | 1,126.40 | 0.00 |
| AUGUST | 2019 | 20.90 | $176.00 | 3,678.40 | 0.00 | 3,678.40 | 3,678.40 | 0.00 |
| SEPTEMBER | 2019 | 42.80 | $176.00 | 7,532.80 | 0.00 | 7,532.80 | 7,532.80 | 0.00 |
| OCTOBER | 2019 | 10.00 | $176.00 | 1,760.00 | 0.00 | 1,760.00 | 1,760.00 | 0.00 |
| NOVEMBER | 2019 | 5.60 | $176.00 | 985.60 | 0.00 | 985.60 | 985.60 | 0.00 |
| DECEMBER | 2019 | 16.50 | $176.00 | 2,904.00 | 0.00 | 2,904.00 | 2,904.00 | 0.00 |
| JANUARY | 2020 | 11.30 | $176.00 | 1,988.80 | 0.00 | 1,988.80 | 1,988.80 | 0.00 |
| FEBRUARY | 2020 | 11.00 | $176.00 | 1,936.00 | 0.00 | 1,936.00 | 1,936.00 | 0.00 |
| MARCH | 2020 | 0.00 | $176.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APRIL | 2020 | 6.80 | $176.00 | 1,196.80 | 0.00 | 1,196.80 | 1,196.80 | 0.00 |
| MAY | 2020 | 17.60 | $176.00 | 3,097.60 | 0.00 | 3,097.60 | 3,097.60 | 0.00 |
| JUNE | 2020 | 48.00 | $176.00 | 8,448.00 | 0.00 | 8,448.00 | 8,448.00 | 0.00 |
| JULY | 2020 | 55.40 | $176.00 | 9,750.40 | 0.00 | 9,750.40 | 9,750.40 | 0.00 |
| AUGUST | 2020 | 6.80 | $176.00 | 1,196.80 | 0.00 | 1,196.80 | 1,196.80 | 0.00 |
| SEPTEMBER | 2020 | 25.60 | $176.00 | 4,505.60 | 0.00 | 4,505.60 | 4,505.60 | 0.00 |
| OCTOBER | 2020 | 32.70 | $176.00 | 5,755.20 | 0.00 | 5,755.20 | 5,755.20 | 0.00 |
| NOVEMBER | 2020 | 21.20 | $176.00 | 3,731.20 | 0.00 | 3,731.20 | 3,731.20 | 0.00 |
| DECEMBER | 2020 | 12.20 | $176.00 | 2,147.20 | 0.00 | 2,147.20 | 2,147.20 | 0.00 |
| JANUARY | 2021 | 22.00 | $176.00 | 3,872.00 | 0.00 | 3,872.00 | 0.00 | 3,872.00 |
| FEBRUARY | 2021 | 34.50 | $176.00 | 6,072.00 | 0.00 | 6,072.00 | 0.00 | 6,072.00 |
| MARCH | 2021 | 5.60 | $176.00 | 985.60 | 0.00 | 985.60 | 0.00 | 985.60 |
| JOHN GREEN- Field Agent | | | | | | | | |
| MARCH | 2019 | 5.40 | $104.00 | 561.60 | 19.72 | 581.32 | 581.32 | 0.00 |
| **TOTAL ACCOUNTING & AGENTS** | | **1,379.90** | **$236.87** | **$326,863.60** | **$19.72** | **$326,883.32** | **$301,820.92** | **$25,062.40** |

Z:\1700\FLDR\1736 CHS Trust\[TOTAL FEES MARCH 2021.xls]Sheet1

EXHIBIT A 9

# RECEIVERSHIP ESTATE of CHS TRUST
## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF MARCH 2019 THROUGH MARCH 2021

**BOOKKEEPING & PARALEGAL:**

NANCY E. MICHENAUD

| | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 60.50 | $95.00 | $5,747.50 | $28.71 | $5,776.21 | $5,776.21 | $0.00 |
| APRIL | 2019 | 46.30 | $95.00 | 4,398.50 | 6.26 | 4,404.76 | 4,404.76 | 0.00 |
| MAY | 2019 | 74.70 | $95.00 | 7,096.50 | 0.00 | 7,096.50 | 7,096.50 | 0.00 |
| JUNE | 2019 | 35.20 | $95.00 | 3,344.00 | 0.00 | 3,344.00 | 3,344.00 | 0.00 |
| JULY | 2019 | 3.60 | $95.00 | 342.00 | 11.83 | 353.83 | 353.83 | 0.00 |
| AUGUST | 2019 | 7.50 | $95.00 | 712.50 | 0.00 | 712.50 | 712.50 | 0.00 |
| SEPTEMBER | 2019 | 6.90 | $95.00 | 655.50 | 0.00 | 655.50 | 655.50 | 0.00 |
| OCTOBER | 2019 | 12.60 | $95.00 | 1,197.00 | 0.00 | 1,197.00 | 1,197.00 | 0.00 |
| NOVEMBER | 2019 | 7.40 | $95.00 | 703.00 | 0.00 | 703.00 | 703.00 | 0.00 |
| DECEMBER | 2019 | 15.80 | $95.00 | 1,501.00 | 0.00 | 1,501.00 | 1,501.00 | 0.00 |
| JANUARY | 2020 | 5.70 | $95.00 | 541.50 | 0.00 | 541.50 | 541.50 | 0.00 |
| FEBRUARY | 2020 | 4.10 | $95.00 | 389.50 | 0.00 | 389.50 | 389.50 | 0.00 |
| MARCH | 2020 | 5.40 | $95.00 | 513.00 | 0.00 | 513.00 | 513.00 | 0.00 |
| APRIL | 2020 | 6.40 | $95.00 | 608.00 | 0.00 | 608.00 | 608.00 | 0.00 |
| MAY | 2020 | 5.80 | $95.00 | 551.00 | 0.00 | 551.00 | 551.00 | 0.00 |
| JUNE | 2020 | 11.90 | $95.00 | 1,130.50 | 0.00 | 1,130.50 | 1,130.50 | 0.00 |
| JULY | 2020 | 3.60 | $95.00 | 342.00 | 0.00 | 342.00 | 342.00 | 0.00 |
| AUGUST | 2020 | 4.40 | $95.00 | 418.00 | 0.00 | 418.00 | 418.00 | 0.00 |
| SEPTEMBER | 2020 | 7.90 | $95.00 | 750.50 | 0.00 | 750.50 | 750.50 | 0.00 |
| OCTOBER | 2020 | 4.50 | $95.00 | 427.50 | 0.00 | 427.50 | 427.50 | 0.00 |
| NOVEMBER | 2020 | 6.20 | $95.00 | 589.00 | 0.00 | 589.00 | 589.00 | 0.00 |
| DECEMBER | 2020 | 2.50 | $95.00 | 237.50 | 0.00 | 237.50 | 237.50 | 0.00 |
| JANUARY | 2021 | 23.50 | $95.00 | 2,232.50 | 0.00 | 2,232.50 | 0.00 | 2,232.50 |
| FEBRUARY | 2021 | 12.90 | $95.00 | 1,225.50 | 4.54 | 1,230.04 | 0.00 | 1,230.04 |
| MARCH | 2021 | 4.80 | $95.00 | 456.00 | 0.00 | 456.00 | 0.00 | 456.00 |
| AURORA BLOOM | | | | | | | | |
| MARCH | 2019 | 89.40 | $50.00 | 4,470.00 | 86.42 | 4,556.42 | 4,556.42 | 0.00 |
| APRIL | 2019 | 84.70 | $50.00 | 4,235.00 | 1.74 | 4,236.74 | 4,236.74 | 0.00 |
| MAY | 2019 | 72.70 | $50.00 | 3,635.00 | 12.18 | 3,647.18 | 3,647.18 | 0.00 |
| JUNE | 2019 | 15.60 | $50.00 | 780.00 | 3.48 | 783.48 | 783.48 | 0.00 |
| JULY | 2019 | 25.40 | $50.00 | 1,270.00 | 5.22 | 1,275.22 | 1,275.22 | 0.00 |
| AUGUST | 2019 | 7.20 | $50.00 | 360.00 | 0.00 | 360.00 | 360.00 | 0.00 |
| SEPTEMBER | 2019 | 22.60 | $50.00 | 1,130.00 | 10.44 | 1,140.44 | 1,140.44 | 0.00 |
| OCTOBER | 2019 | 18.50 | $50.00 | 925.00 | 12.18 | 937.18 | 937.18 | 0.00 |
| NOVEMBER | 2019 | 14.50 | $50.00 | 725.00 | 5.22 | 730.22 | 730.22 | 0.00 |
| DECEMBER | 2019 | 15.80 | $50.00 | 790.00 | 0.00 | 790.00 | 790.00 | 0.00 |
| JANUARY | 2020 | 17.70 | $50.00 | 885.00 | 1.74 | 886.74 | 886.74 | 0.00 |
| FEBRUARY | 2020 | 36.30 | $50.00 | 1,815.00 | 10.44 | 1,825.44 | 1,825.44 | 0.00 |
| MARCH 2020 | 2020 | 4.50 | $50.00 | 225.00 | 0.00 | 225.00 | 225.00 | 0.00 |
| APRIL | 2020 | 0.00 | $50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAY | 2020 | 4.20 | $50.00 | 210.00 | 0.00 | 210.00 | 210.00 | 0.00 |
| JUNE | 2020 | 13.80 | $50.00 | 690.00 | 0.00 | 690.00 | 690.00 | 0.00 |
| JULY | 2020 | 46.70 | $50.00 | 2,335.00 | 0.00 | 2,335.00 | 2,335.00 | 0.00 |
| AUGUST | 2020 | 19.70 | $50.00 | 985.00 | 0.00 | 985.00 | 985.00 | 0.00 |
| SEPTEMBER | 2020 | 5.90 | $50.00 | 295.00 | 3.48 | 298.48 | 298.48 | 0.00 |
| OCTOBER | 2020 | 9.90 | $50.00 | 495.00 | 0.00 | 495.00 | 495.00 | 0.00 |
| NOVEMBER | 2020 | 53.00 | $50.00 | 2,650.00 | 0.00 | 2,650.00 | 2,650.00 | 0.00 |
| DECEMBER | 2020 | 69.60 | $50.00 | 3,480.00 | 0.00 | 3,480.00 | 3,480.00 | 0.00 |
| JANUARY | 2021 | 55.70 | $50.00 | 2,785.00 | 0.00 | 2,785.00 | 0.00 | 2,785.00 |
| FEBRUARY | 2021 | 42.60 | $50.00 | 2,130.00 | 0.00 | 2,130.00 | 0.00 | 2,130.00 |
| MARCH | 2021 | 11.20 | $50.00 | 560.00 | 0.00 | 560.00 | 0.00 | 560.00 |

Z:1700FLDR\1736 CHS Trust\[TOTAL FEES MARCH 2021.xls]Sheet1

EXHIBIT A 10

# RECEIVERSHIP ESTATE of CHS TRUST
## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF MARCH 2019 THROUGH MARCH 2021

| BOOKKEEPING & PARALEGAL (Continued): | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| KRISTINA GODINEZ | | | | | | | | |
| MARCH | 2019 | 72.90 | $45.00 | 3,280.50 | 8.12 | 3,288.62 | 3,288.62 | 0.00 |
| APRIL | 2019 | 85.40 | $45.00 | 3,843.00 | 0.00 | 3,843.00 | 3,843.00 | 0.00 |
| MAY | 2019 | 27.70 | $45.00 | 1,246.50 | 0.00 | 1,246.50 | 1,246.50 | 0.00 |
| JUNE | 2019 | 1.40 | $45.00 | 63.00 | 0.00 | 63.00 | 63.00 | 0.00 |
| JULY | 2019 | 3.20 | $45.00 | 144.00 | 0.00 | 144.00 | 144.00 | 0.00 |
| AUGUST | 2019 | 7.10 | $45.00 | 319.50 | 0.00 | 319.50 | 319.50 | 0.00 |
| SEPTEMBER | 2019 | 27.10 | $45.00 | 1,219.50 | 0.00 | 1,219.50 | 1,219.50 | 0.00 |
| OCTOBER | 2019 | 3.10 | $45.00 | 139.50 | 0.00 | 139.50 | 139.50 | 0.00 |
| NOVEMBER | 2019 | 8.10 | $45.00 | 364.50 | 0.00 | 364.50 | 364.50 | 0.00 |
| DECEMBER | 2019 | 2.50 | $45.00 | 112.50 | 0.00 | 112.50 | 112.50 | 0.00 |
| JANUARY | 2020 | 6.50 | $45.00 | 292.50 | 0.00 | 292.50 | 292.50 | 0.00 |
| FEBRUARY | 2020 | 6.00 | $45.00 | 270.00 | 0.00 | 270.00 | 270.00 | 0.00 |
| MARCH | 2020 | 3.20 | $45.00 | 144.00 | 0.00 | 144.00 | 144.00 | 0.00 |
| APRIL | 2020 | 19.00 | $45.00 | 855.00 | 0.00 | 855.00 | 855.00 | 0.00 |
| MAY | 2020 | 30.40 | $45.00 | 1,368.00 | 0.00 | 1,368.00 | 1,368.00 | 0.00 |
| JUNE | 2020 | 33.40 | $45.00 | 1,503.00 | 0.00 | 1,503.00 | 1,503.00 | 0.00 |
| JULY | 2020 | 37.50 | $45.00 | 1,687.50 | 0.00 | 1,687.50 | 1,687.50 | 0.00 |
| AUGUST | 2020 | 4.70 | $45.00 | 211.50 | 0.00 | 211.50 | 211.50 | 0.00 |
| SEPTEMBER | 2020 | 11.20 | $45.00 | 504.00 | 0.00 | 504.00 | 504.00 | 0.00 |
| OCTOBER | 2020 | 16.70 | $45.00 | 751.50 | 0.00 | 751.50 | 751.50 | 0.00 |
| NOVEMBER | 2020 | 27.00 | $45.00 | 1,215.00 | 0.00 | 1,215.00 | 1,215.00 | 0.00 |
| DECEMBER | 2020 | 6.60 | $45.00 | 297.00 | 0.00 | 297.00 | 297.00 | 0.00 |
| JANUARY | 2021 | 17.30 | $45.00 | 778.50 | 0.00 | 778.50 | 0.00 | 778.50 |
| FEBRUARY | 2021 | 30.20 | $45.00 | 1,359.00 | 0.00 | 1,359.00 | 0.00 | 1,359.00 |
| MARCH | 2021 | 1.10 | $45.00 | 49.50 | 0.00 | 49.50 | 0.00 | 49.50 |
| **TOTAL BOOKKEEPING/PARALEGAL** | | **1,626.60** | **$59.01** | **$95,988.00** | **$212.00** | **$96,200.00** | **$84,619.46** | **$11,580.54** |

| ADMINISTRATIVE COSTS: | | MISC. COSTS | TAX FORMS | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX, etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | $21.00 | $0.00 | $2.00 | $503.10 | $610.75 | $1,136.85 | $1,136.85 | $0.00 |
| APRIL | 2019 | $555.11 | $0.00 | $327.25 | $1,066.10 | $1,212.05 | $3,160.51 | $3,160.51 | $0.00 |
| MAY | 2019 | $0.00 | $0.00 | $2.50 | $470.30 | $0.00 | $472.80 | $472.80 | $0.00 |
| JUNE | 2019 | $0.00 | $0.00 | $10.55 | $19.00 | $32.00 | $61.55 | $61.55 | $0.00 |
| JULY | 2019 | $0.00 | $0.00 | $1.50 | $49.80 | $0.00 | $51.30 | $51.30 | $0.00 |
| AUGUST | 2019 | $0.00 | $0.00 | $1.00 | $30.40 | $0.00 | $31.40 | $31.40 | $0.00 |
| SEPTEMBER | 2019 | $127.80 | $0.00 | $222.00 | $716.70 | $64.66 | $1,131.16 | $1,131.16 | $0.00 |
| OCTOBER | 2019 | $18.50 | $0.00 | $5.70 | $34.80 | $0.00 | $59.00 | $59.00 | $0.00 |
| NOVEMBER | 2019 | $270.03 | $0.00 | $4.10 | $117.90 | $0.00 | $392.03 | $392.03 | $0.00 |
| DECEMBER | 2019 | $0.00 | $0.00 | $3.50 | $56.40 | $41.38 | $101.28 | $101.28 | $0.00 |
| JANUARY | 2020 | $0.00 | $0.00 | $4.20 | $52.30 | $0.00 | $56.50 | $56.50 | $0.00 |
| FEBRUARY | 2020 | $0.00 | $12.12 | $11.55 | $133.30 | $0.00 | $156.97 | $156.97 | $0.00 |
| MARCH | 2020 | $0.00 | $0.00 | $1.75 | $13.95 | $21.98 | $37.68 | $37.68 | $0.00 |
| APRIL | 2020 | $320.21 | $0.00 | $850.20 | $2,226.57 | $0.00 | $3,396.98 | $3,396.98 | $0.00 |
| MAY | 2020 | $140.80 | $0.00 | $14.25 | $87.50 | $0.00 | $242.55 | $242.55 | $0.00 |
| JUNE | 2020 | $189.97 | $0.00 | $92.08 | $194.50 | $0.00 | $476.55 | $476.55 | $0.00 |
| JULY | 2020 | $380.78 | $0.00 | $7.40 | $227.60 | $0.00 | $615.78 | $615.78 | $0.00 |
| AUGUST | 2020 | $0.00 | $0.00 | $12.60 | $143.00 | $29.30 | $184.90 | $184.90 | $0.00 |
| SEPTEMBER | 2020 | $0.00 | $0.00 | $3.20 | $84.90 | $0.00 | $88.10 | $88.10 | $0.00 |
| OCTOBER | 2020 | $134.79 | $0.00 | $9.70 | $123.10 | $0.00 | $267.59 | $267.59 | $0.00 |
| NOVEMBER | 2020 | $530.20 | $0.00 | $41.35 | $386.10 | $0.00 | $957.65 | $957.65 | $0.00 |
| DECEMBER | 2020 | $0.00 | $0.00 | $3.75 | $54.50 | $31.78 | $90.03 | $90.03 | $0.00 |
| JANUARY | 2021 | $1,398.95 | $3.52 | $3.99 | $152.40 | $0.00 | $1,558.86 | $0.00 | $1,558.86 |
| FEBRUARY | 2021 | $0.00 | $0.00 | $1,030.46 | $4,397.10 | $21.48 | $5,449.04 | $21.48 | $5,427.56 |
| MARCH | 2021 | $0.00 | $0.00 | $1.53 | $14.10 | $0.00 | $15.63 | $0.00 | $15.63 |
| **TOTAL ADMIN COSTS** | | **$4,088.14** | **$15.64** | **$2,668.11** | **$11,355.42** | **$2,065.38** | **$20,192.69** | **$13,190.64** | **$7,002.05** |

Z:\1700\FLDR1736 CHS Trust\[TOTAL FEES.MARCH 2021.xls]Sheet1

EXHIBIT A 11

EXHIBIT "B"

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

January 31, 2021

Invoice # 10797

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **Financial Analysis** | | |
| 1/18/2021 | Meeting with Craig Marshall Collins, CPA re quantify and simplifying the groups of investors into those who will receive a distribution and those who will not, and then break into sub categories such as those with one account and no distributions, one account and prior distributions, multiple accounts consolidated and no distribution due to overage.  Pending.  More work needed. | 1.40 | 536.20 |
| | SUBTOTAL: | [  1.40 | 536.20] |
| | **Prepare Pleading** | | |
| 1/12/2021 | Prepare fourth quarter report papers and exhibits. | 1.00 | 383.00 |
| 1/13/2021 | Review the documents that are ready for distribution to the investors.  Pending.  More review required. | 0.50 | 191.50 |
| 1/28/2021 | Review and finalize the quarterly status report with last edits.  Some additional corrections. | 0.40 | 153.20 |
| | SUBTOTAL: | [  1.90 | 727.70] |
| | **Prepare Status Report** | | |
| 1/19/2021 | Further edits on the proposed letter to the investor groups.  Refining what to include and exclude. | 0.70 | 268.10 |

EXHIBIT B12

1736 Robert P. Mosier, Receiver: CHS Trust                                              Page     2

| | Hours | Amount |
|---|---|---|
| 1/26/2021 Continued work on the 8th status report including sections that describe the number of accounts that will and will not receive a recommendation for a distribution in the initial 22% distribution.  Review and revise.  Meeting with Craig Marshall Collins, CPA re input. Meeting with  Jim LeSieur re input. Send e-mail(s) to counsel re updates on litigation and other counsel activities. | 2.00 | 766.00 |
| 1/27/2021 Review proposed changes outlined by counsel.  Review and update and modify the latest version. | 1.00 | 383.00 |
| Continue drafting the 8th status report.  Finalize input from Jim LeSieur and Craig Marshall Collins, CPA and forward a copy to counsel. | 1.40 | 536.20 |
| 1/29/2021 Further work on the status report and inclusion of the Security and Exchange Commission  accounting form. | 1.00 | 383.00 |
| SUBTOTAL: | [      6.10 | 2,336.30] |
| **Review Bills** | | |
| 1/29/2021 Prepare fourth quarter fee application with exhibits and schedules. | 3.00 | NO CHARGE |
| SUBTOTAL: | [      3.00 | 0.00] |
| **Review Docs** | | |
| 1/4/2021 Review e-mail(s) speculating on the value of the two houses in the San Jose area to be sold.  Timing still uncertain. | 0.40 | 153.20 |
| 1/5/2021 Review the motion to approve contingent fee litigation on recoveries for investors who have been overpaid relative to the amount being distirbuted. Meeting with  Craig Marshall Collins, CPA re same.  Discuss options and capping the fees and expenses. | 0.30 | 114.90 |
| 1/6/2021 Review the motion to pursue overpayment recoveries.  Meeting with  Craig Marshall Collins, CPA re discuss same. | 0.50 | 191.50 |
| 1/7/2021 Review the file in preparation for the quarterly status report. | 0.40 | 153.20 |
| 1/18/2021 Review the proposed letter to investors announcing the first interim distribution.  Review and revise. | 1.50 | 574.50 |
| 1/20/2021 Review and edit the four letters to investors to forward the notice of the initial distribution.  Category (a) is one account and a full 22% distribution. Category (b) is one account and less than a 22% distribution due to prior withdrawals -- the net distribution is equal to the difference between 22% and the percentage already withdrawn.  Category (3) is one account and no distribution due to prior withdrawals.  The next categories are multiple | 4.00 | 1,532.00 |

EXHIBIT B13

1736 Robert P. Mosier, Receiver: CHS Trust                                   Page      3

| | | Hours | Amount |
|---|---|---|---|
| | accounts with partial distribution and or no distribution also based on prior withdrawals.  Draft and incorporate Jim LeSieur comments.  Pending. | | |
| 1/21/2021 | Review and revise investor letters regarding the distribution (first).  Approve the motion for translation. | 1.40 | 536.20 |
| 1/22/2021 | More amendments to the investor letters. Meeting with  Jim LeSieur and Craig Marshall Collins, CPA re input.  Jim LeSieur to correct and incorporate input from counsel and the receiver.  working on the version for multiple accounts and best way to present the numbers. | 1.00 | 383.00 |
| 1/23/2021 | Review additional edits to the letters to the investors by counsel and Review the consolidated accounts issues. | 0.50 | 191.50 |
| 1/26/2021 | Review the five investor letters with latest changes. | 0.70 | 268.10 |
| | SUBTOTAL: | [     10.70 | 4,098.10] |
| | Status Meeting | | |
| 1/4/2021 | Phone call with counsel re status of the distribution motion. Awaiting word from the Security and Exchange Commission.  Status of sale the two houses.  Discuss litigation and recovery potential. | 0.30 | 114.90 |
| 1/7/2021 | Meeting with  Jim LeSieur re distributions likely to start next week. | 0.20 | 76.60 |
| 1/11/2021 | Meeting with  Jim LeSieur re confirm timing on the motion and the distribution. Pending approval by the Court. Likely to wait due to the possible objection from the victims. Meeting with  Craig Marshall Collins, CPA re same. | 0.30 | 114.90 |
| 1/14/2021 | Meeting with  Craig Marshall Collins, CPA and Jim LeSieur re update on the distribution and the letters.  Request to read the letters to ensure simplification.  Possible two letters where there are no complications and one for multiple closed/consolidated accounts. | 0.50 | 191.50 |
| 1/19/2021 | Zoom meeting with counsel plus Jim LeSieur and Craig Marshall Collins, CPA re discuss the content of the letter and options.  Discuss the four of five groups to receive a different letter each. | 0.60 | 229.80 |
| 1/23/2021 | Meeting with  Jim LeSieur and Craig Marshall Collins, CPA re update on the distribution letters.  Jim is consolidating comments. | 0.30 | 114.90 |
| 1/25/2021 | Meeting with  Craig Marshall Collins, CPA re update on the letters to the groups of investors and update on the pending motion.  Sequence and chronology. | 0.30 | 114.90 |
| 1/29/2021 | Meeting with  Kristina re coordination for the upcoming mailing.  Elements and tests for accuracy.  Account number assigned by the Receiver is key. Pagination and content. | 0.50 | 191.50 |

EXHIBIT B14

1736 Robert P. Mosier, Receiver: CHS Trust

Page    4

| | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [    3.00 | 1,149.00] |
| For professional services rendered | 26.10 | $8,847.30 |

EXHIBIT B15

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

March 1, 2021

Invoice # 10792

Professional Services

| | Hours | Amount |
|---|---|---|
| **Prepare Pleading** | | |
| 2/12/2021 Review and finalize order for approval of the 6 quarterly report.  Meeting with Kristina re same. | 0.40 | 153.20 |
| SUBTOTAL: | [ 0.40 | 153.20] |
| **Review and Prepare E-Mails** | | |
| 2/9/2021 Review e-mail(s) from investors who are challenging the numbers presented in the recent mailings.  Review Jim's explanation.  Option to file objection with the Court. | 0.50 | 191.50 |
| 2/11/2021 Review e-mail(s) to various investors re explanation of the recommended disbursement and reasons for not qualifying for a higher amount.  Net of withdrawals.  Meeting with  Jim LeSieur re same. | 0.50 | 191.50 |
| 2/13/2021 Review e-mail(s) re more questions by victims re calculation challenges.  Jim LeSieur's answers. | 0.30 | 114.90 |
| 2/15/2021 Review e-mail(s) from investors re challenges to the recommended distribution. Difficulty with the concept of net of withdrawals. | 0.30 | 114.90 |
| 2/23/2021 Review more e-mail(s) from investors and Jim LeSieur response. | 0.40 | 153.20 |
| 2/24/2021 Review e-mail(s) re more analysis on investor claims of exception or exemption. Jim LeSieur and Kyra Andrassy addressing the issues.   Possible deferral to the Court pending. | 0.50 | 191.50 |

EXHIBIT B16

1736 Robert P. Mosier, Receiver: CHS Trust

Page   2

|  |  | Hours | Amount |
|---|---|---|---|
|  | SUBTOTAL: | [  2.50 | 957.50] |
|  | Review Claims |  |  |
| 2/16/2021 | Meeting with Jim LeSieur re update on claims. One valid objection to be addressed. Many require further explanation. | 0.30 | 114.90 |
| 2/18/2021 | Review update on the claims against the proposed distribution. Meeting with Jim LeSieur and Craig Marshall Collins, CPA re same. Progress, but a few that require additional handling. | 0.40 | 153.20 |
|  | SUBTOTAL: | [  0.70 | 268.10] |
|  | Review Docs |  |  |
| 2/2/2021 | Review the drafts of proposed investor letters with the detail filled in. Craig Marshall Collins, CPA and Jim LeSieur to approve in terms of accuracy of content. | 0.40 | 153.20 |
| 2/4/2021 | Review the latest batch of investor letters that are being prepared for the last groups. Review and comment.                            n. | 0.80 | 306.40 |
| 2/5/2021 | Review Security and Exchange Commission approval of the status report and fees. Review e-mail(s) from counsel re edits to the timeslips and adjustments. Review status of the mailing to investors re the complete package. | 1.00 | 383.00 |
| 2/6/2021 | Review questions regarding the use of "rising tide." | 0.20 | 76.60 |
| 2/17/2021 | Review Kristina's declaration. Approve. Meeting with Jim LeSieur re more objections from investors. | 0.40 | 153.20 |
|  | SUBTOTAL: | [  2.80 | 1,072.40] |
|  | Status Meeting |  |  |
| 2/1/2021 | Meeting with Jim LeSieur re awaiting word from the Security and Exchange Commission re motion for the distribution and status report. | 0.30 | 114.90 |
| 2/10/2021 | Meeting with Jim LeSieur re update on the responses from the investors. More challenges. | 0.30 | 114.90 |
| 2/19/2021 | Meeting with Jim LeSieur re latest discrepancies. Possibly one objection that looks implausible. | 0.30 | 114.90 |
| 2/23/2021 | Meeting with Jim LeSieur re update on the progress with the numbers. Some concessions but many no basis for a change. | 0.40 | 153.20 |

EXHIBIT B17

1736 Robert P. Mosier, Receiver: CHS Trust                                          Page      3

|            |                                                                                              | Hours  | Amount    |
|------------|----------------------------------------------------------------------------------------------|--------|-----------|
| 2/26/2021  | Meeting with  Jim LeSieur re signed order and proceeding with the distribution. Kyra drafting the letter to forward the distribution.  Still sorting out challenges. Progress on all fronts. | 0.50   | 191.50    |
|            | SUBTOTAL:                                                                                     | [   1.80 | 689.40]  |
|            | Tax Issues                                                                                    |        |           |
| 2/24/2021  | Meeting with  Jim LeSieur re confirm tax procedures for distribution of monies into or out of an IRA.  Following Dominic LeBuglio's model. | 0.30   | 114.90    |
|            | SUBTOTAL:                                                                                     | [   0.30 | 114.90]  |
|            | For professional services rendered                                                           | 8.50   | $3,255.50 |

EXHIBIT B18

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com


Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust




March 31, 2021


Invoice # 10791



Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **Review and Prepare E-Mails** | | | |
| 3/1/2021 | Review e-mail(s) from counsel re input in to the process. Review e-mail(s) re tax handling of the 401K monies. Raise question with Jim LeSieur re same. | 0.40 | 153.20 |
| | Review e-mail(s) re update on the communications with the investors, and continuing negotiations on the acceptance or not accepting certain representations with regard to the claims. | 0.50 | 191.50 |
| 3/16/2021 | Review e-mail(s) re next mailing to the investors.  Timing estimate. | 0.20 | 76.60 |
| | Review e-mail(s) re status of the real estate and possible delay due to tenant refusal to leave.  Condition of the property an issue. | 0.30 | 114.90 |
| | SUBTOTAL: | [    1.40 | 536.20] |
| **Status Meeting** | | | |
| 3/2/2021 | Meeting with  Jim LeSieur re update on the claims process.  Excellent progress. Nearing completion. | 0.30 | 114.90 |
| 3/31/2021 | Phone call with counsel re update on the San Jose houses, and next steps. | 0.30 | 114.90 |
| | SUBTOTAL: | [    0.60 | 229.80] |

EXHIBIT B19

1736 Robert P. Mosier, Receiver: CHS Trust

Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| | Tax Issues | | |
| 3/5/2021 | Review e-mail(s) re tax issues with the 401Ks and the other retirement disbursement. Meeting with  Nancy E. Michenaud re recommendation to use the expert on AS.  Review e-mail(s) re same. | 0.60 | 229.80 |
| 3/31/2021 | Phone call with counsel and Jim LeSieur and Craig Marshall Collins, CPA re how to clarify the tax status of the once 401-K or IRA investments with payback from general funds.  Draft e-mail(s) to the NAFER community re same. Pending. | 0.50 | 191.50 |
| | SUBTOTAL: | [    1.10 | 421.30] |
| | For professional services rendered | 3.10 | $1,187.30 |

EXHIBIT B20

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF JANUARY 2021

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|

REVIEW & MANAGEMENT of INVESTOR CLAIMS

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| JANUARY 5, | 2021 | MET WITH JIM LESIEUR TO DISCUSS CONSOLIDATION OF AN ACCOUNT SPOTTED BY COUNSEL, REVIEWED THE DOCUMENTS WITH HIM AND CONSOLIDATED A PREVIOUSLY CLOSED ACCOUNT. | 0.6 |
| JANUARY 6, | 2021 | MET WITH JIM LESIEUR AND AURORA BLOOM TO REVIEW SOME FILES THAT REQUIRE DECISIONS ABOUT THE NAME OF THE PAYEE WHERE THERE ARE NAME CONFLICTS IN THE INVESTOR'S FILE | 0.5 |
| JANUARY 6, | 2021 | MET WITH JIM LESIEUR TO DISCUSS CONSOLIDATION OF ANOTHER INVESTOR ACCOUNT SPOTTED BY COUNSEL, DETERMINED THAT THE CONSOLIDATION WAS PROPER AND CHANGE THE REPORT TO INCLUDE IT | 0.4 |
| JANUARY 7, | 2021 | PREPARED AN ALPHABETICAL LIST OF INVESTORS TO BE USED FOR INPUT TO THE GL AND CHECK WRITING FOR NANCY MICHENAUD | 0.9 |
| JANUARY 8, | 2021 | CROSS CHECKED THE NEW ALPHABETICAL LIST AND AMOUNTS THEREON TO THE MASTER LIST AND MADE APPROPRIATE ADJUSTMENTS | 0.6 |
| JANUARY 18, | 2021 | PREPARED FIVE LISTS OF DIFFERENT TYPES OF INVESTORS BY THE STATUS OF THERE ACCOUNTS - RECEIVING 22% PAYMENTS, RECEIVING .01% to 21.99% PAYMENTS, RECEIVING NO PAYMENTS (ALREADY PAID OVER 22%), CONSOLIDATED ACCOUNTS PAYING .01% to 21.99% AND CONSOLIDATED ACCOUNTS RECEIVING NOTHING AS THEY HAVE ALREADY BEEN PAID OVER 22.0% | 2.6 |
| JANUARY 20, | 2021 | PREPARED A REVISED LIST OF INVESTORS TO INCLUDE THE ADDRESS OF EACH INVESTOR, VERY DIFFICULT TO MATCH-UP NAMES WITH THE ADDRESSES, PARTICULARLY FOR THE CONSOLIDATED ACCOUNTS | 3.4 |
| JANUARY 22, | 2021 | MET WITH RPM & JIM LESIEUR TO HASH OUT THE PROBLEMS WITH PAYING IRA, 401K PLANS & 529 PLANS.  AFTER MUCH DISCUSSION DECIDED TO SEND ANOTHER LETTER TO THE INVESTORS WHO HAVE SUCH ACCOUNTS AND REQUEST THAT THEY DESIGNATE TO WHOM THE DISTRIBUTION CHECKS BE MADE. | 0.8 |
| JANUARY 22, | 2021 | PREPARED INSERTS TO ACCOMPANY CHECKS TO THE INVESTORS WHO HAVE CONSOLIDATED ACCOUNTS, EACH INVESTOR NOW GETS A DISCLOSURE OF THE CALCULATIONS FOR THEIR DISTRIBUTION. | 3.4 |
| JANUARY 23, | 2021 | AGAIN PROOFREAD LETTERS TO THE FIRST THREE GROUPS OF INVESTORS, DISCUSSED CHANGES WITH JIM LESIEUR | 0.7 |
| JANUARY 25, | 2021 | RECEIVED REQUESTED CHANGES TO THE FORMAT OF THE INSERT TO ALL OF THE CONSOLIDATED ACCOUNTS, REPRINTED THE 28 INSERTS | 0.8 |
| JANUARY 25, | 2021 | CHANGED ALL OF THE PAYOUT AMOUNTS TO BE NEGATIVE NUMBERS AND CHANGED THE LOGIC FOR THE COMPUTATION OF THE AMOUNT TO BE DISTRIBUTED AND THE AMOUNT OF OVERPAYMENTS | 0.7 |
| JANUARY 26, | 2021 | TWICE REFORMATTED ALL OF THE PAYMENT ACTIVITY RELATED TO THE INVESTOR ACCOUNTS THAT HAVE BEEN CONSOLIDATED | 2.4 |
| JANUARY 26, | 2021 | JIM LESIEUR HAS FOUND ANOTHER ACCOUNT THAT NEED TO BE CONSOLIDATED, COMPUTED THE CONSOLIDATION AND CHANGED A LARGE NUMBER OF FILES THAT NEEDED TO BE CONFORMED | 1.9 |

**(CONTINUED)**

EXHIBIT B21

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF JANUARY 2021
#### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS |
|------|------|------|------|
| **REVIEW & MANAGEMENT of INVESTOR CLAIMS** (continued) | | | |
| JANUARY 26, | 2021 | REVIEWED THE FIVE LETTERS THAT WILL BE USED TO DISCLOSE THE AMOUNT OF DISTRIBUTION IS TO BE SENT TO THE INVESTORS, NOTED A NUMBER OF SUGGESTED CHANGES AND GAVE THEM BACK TO LESIUR | 0.7 |
| JANUARY 27, | 2021 | MADE ADDITIONAL CHANGES TO THE LETTER TO THE INVESTORS WHOSE ACCOUNTS HAVE BEEN CONSOLIDATED, EXPLAINED THE ADDITIONAL INSERTS FOR THESE INVESTORS, TIME IS GETTING SHORT | 0.7 |
| | | | 21.1 |
| **FINANCIAL ANALYSIS** | | | |
| JANUARY 4, | 2021 | COMPLETED PREPARING THE CASE-TO-DATE CASH FLOW SCHEDULE THROUGH DECEMBER 31, 2020, THE FOURTH QTR 2020 CASH FLOW SCHEDULE AND THE SEC'S STANDARDIZED CASH BASIS CASH FLOW. | 1.8 |
| | | | 1.8 |
| **PREPARATION and REVIEW of DOCUMENTS and PLEADINGS** | | | |
| JANUARY 6, | 2021 | REVIEWED THE 30+ PAGE MOTION, DECLARATIONS AND PROPOSED ORDER RELATED TO CLAWBACK ACTIONS, SENT COMMENTS to COUNSEL | 1.2 |
| JANUARY 14, | 2021 | REVIEWED DRAFT OF LETTER TO THE INVESTORS AND NOTICE OF MOTION FOR THE DISTRIBUTION TO BE MADE SHORTLY, SUGGESTED CHANGES AND DISCUSSED WITH RPM | 0.4 |
| JANUARY 15, | 2021 | PROOFREAD THE LATEST DRAFT OF THE MEMORANDUM OF Ps AND As FOR THE MOTION TO DISTRIBUTE FUNDS, MANY CHANGES IN THE 32 PAGES | 1.7 |
| JANUARY 18, | 2021 | REVIEWED 2 DRAFTS OF THE FIRST LETTER TO THE INVESTORS TELLING THEM WHAT THEY WILL BE PAID. | 0.5 |
| JANUARY 19, | 2021 | REVIEWED REVISED BASIC LETTER GOING TO EACH INVESTOR AND MADE COMMENTS. | 0.4 |
| JANUARY 20, | 2021 | TWICE REVIEWED THE REVISED BASIC LETTER TO THE INVESTORS WHO WILL BE PAID THE FULL 22% DISTRIBUTION, DISCUSSED EACH WITH RPM AND SUGGESTED CHANGES | 0.8 |
| JANUARY 20, | 2021 | REVIEWED ALL FIVE LETTERS TO GO OUT TO THE INVESTORS, MADE NUMEROUS SUGGESTED CHANGES, DISCUSSED WITH RPM | 1.2 |
| JANUARY 21, | 2021 | REVIEWED THE 3 LETTER TO INVESTORS WITH ONLY ONE ACCOUNT, SUGGESTED MORE MAJOR CHANGES | 0.8 |
| JANUARY 22, | 2021 | REVIEWED  THE LATEST VERSION OF THE FIVE LETTERS TO GO OUT TO THE VARIOUS GROUPS OF INVESTORS AND PREPARED A SCHEDULE THAT SHOWS THE VARIOUS INFORMATION REGARDING INVESTOR STATUS | 0.7 |
| JANUARY 26, | 2021 | REVIEWED THE FIRST DRAFT OF THE 8th STATUS REPORT, SUGGESTED A NUMBER OF CHANGES, DISCUSSED WITH RPM | 0.5 |
| JANUARY 27, | 2021 | REVIEWED THE SECOND DRAFT OF THE 8th STATUS REPORT, SUGGESTED MORE CHANGES, DISCUSSED WITH RPM | 0.4 |
| JANUARY 27, | 2021 | REVIEWED THE FIVE LETTERS ONE OF WHICH IS GOING TO ALL OF THE INVESTORS, SUGGESTED MORE CHANGES | 0.5 |
| JANUARY 28, | 2021 | REVIEWED THE 3rd DRAFT OF THE 8th STATUS REPORT, SUGGESTED MORE CHANGES, DISCUSSED WITH RPM | 0.4 |
| | | | 9.5 |

#### (CONTINUED)

EXHIBIT B22

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF JANUARY 2021
**(CONTINUED)**

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|------|--|-------------------------|-------|--|
| MEETINGS & CONFERENCES | | | | |
| JANUARY 14, | 2021 | TELEPHONE CONFERENCE WITH COUNSEL, JIM LESIEUR AND KRISTINA GODINEZ RE THE PACKAGE OF INFORMATION THAT WILL BE SENT TO EACH INVESTOR AND OTHER CREDITORS. | 0.3 | |
| JANUARY 19, | 2021 | TELEPHONE CONFERENCE WITH COUNSEL, JIM LESIEUR AND RPM RE THE LETTERS TO GO OUT TO THE INVESTORS | 0.6 | |
| JANUARY X, | 2021 | | 0.0 | |
| | | | | 0.9 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | | 33.3 |
| | | MULTIPLY BY HOURLY RATE | | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | | $9,723.60 |

EXHIBIT B23

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF FEBRUARY 2021

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|---|---|---|---|---|

**FINANCIAL ANALYSIS**

| | | | | |
|---|---|---|---|---|
| FEBRUARY 1, | 2021 | UPDATED THE SCHEDULE OF CASH FLOW THRU JANUARY 31, 2021 | 0.4 | |
| FEBRUARY 1, | 2021 | PREPARED THE FORMATTED SCHEDULE FOR THE STANDARDIZED FUND ACCOUNTING - CASH BASIS FOR THE FIRST QUARTER 2021 | 0.6 | |
| FEBRUARY 10, | 2021 | PREPARED A HIGH-LEVEL CASH FLOW PROJECTION FOR THE NEXT SIX MONTHS. | 0.7 | 1.7 |

**REVIEW & MANAGEMENT of INVESTOR CLAIMS**

| | | | | |
|---|---|---|---|---|
| FEBRUARY 2, | 2021 | UPDATED THE SCHEDULE OF CONSOLIDATED CLAIMS AND CHANGED THE FORMATTING AND REVIEWED THE LETTER TO THESE CLAIMANTS | 0.5 | |
| FEBRUARY 3, | 2021 | RE-ARRANGED A FEW OF THE CONSOLIDATED ACCOUNTS TO MAKE THE PRINTING OF THE LETTER TO INVESTORS EASIER TO READ. | 0.4 | |
| FEBRUARY 4, | 2021 | REVIEWED EACH OF THE FINAL FIVE INVESTOR LETTERS BEFORE PRINTING THEM FOR MAILING | 0.6 | |
| FEBRUARY 4, | 2021 | REFORMATTED THE LIST OF INVESTORS FOR THE FINAL TIME TO HAVE IT BE USED IN THE PLEADING TO THE COURT | 0.4 | |
| FEBRUARY 8, | 2021 | WORKED WITH JIM LESIEUR ON SEVERAL INVESTORS WHERE THERE MAY HAVE BEEN A MISTAKE IN THE CALCULATION OF THE DISTRIBUTION | 0.4 | |
| FEBRUARY 9, | 2021 | UPDATED THE VARIOUS INVESTOR SCHEDULES TO REFLECT THE CURRENT AMOUNTS OWING TO INVESTORS. | 0.3 | |
| FEBRUARY 12, | 2021 | UPDATED THREE ACCOUNTS FOR CHANGES IN THE AMOUNTS THAT THEY HAD BEEN PAID BACK. | 0.3 | |
| FEBRUARY 16, | 2021 | REVIEWED POSSIBLE OTHER ACCOUNTS THAT MAY NEED TO BE CHANGED WITH JIM LESIEUR | 0.4 | |
| FEBRUARY 19, | 2021 | MET WITH JIM LESIEUR TO ADJUST FIVE VERY DIFFICULT ACCOUNTS | 0.5 | |
| FEBRUARY 23, | 2021 | CLOSELY REVIEWED THE CHANGES TO THE LIST OF INVESTORS AND THEIR RECOMMENDED PAYOUTS, MATCHED AMOUNTS TO OTHER SOURCE DOCUMENTS AND PRIOR LISTS. | 0.7 | |
| FEBRUARY 26, | 2021 | RECEIVED ORDER APPROVING THE PAYMENT OF INVESTORS, REVIEWED THE LIST TO BE PAID FIRST AND THE IRA RECIPIENTS | 1.5 | 6.0 |

**PREPARATION and REVIEW of DOCUMENTS and PLEADINGS**

| | | | | |
|---|---|---|---|---|
| FEBRUARY 5, | 2021 | PROOFREAD THE PROPOSED MOTION FOR EMPLOYMENT OF SMILEY etal TO LITIGATE THE FRAUDULENT TRANSFERS, SENT COMMENTS TO COUNSEL., DISCUSSED WITH RPM. | 1.1 | |
| FEBRUARY 17, | 2021 | REVIEWED DECLARATIONS OF RPM AND JIM LESIEUR, NOTED A COUPLE OF TYPOS, GAVE SAME TO KRISTINA GODINEZ. | 0.4 | |
| FEBRUARY 23, | 2021 | REVIEWED SUPPLEMENT TO MOTION OF THE RECEIVER AND FOUND THAT THERE WERE NO SUGGESTED CHANGES TO THE DOCUMENT | 0.4 | |
| FEBRUARY 24, | 2021 | REVIEWED PROPOSED ORDER RE THE DISTRIBUTION TO INVESTORS AND OTHER PROVISIONS, SENT COMMENTS TO COUNSEL | 0.3 | 2.2 |

| | | | | |
|---|---|---|---|---|
| | | TOTAL HOURS CHARGED DURING THE MONTH | | 9.9 |
| | | MULTIPLY BY HOURLY RATE | | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | | $2,890.80 |

EXHIBIT B24

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
## FOR THE MONTH OF MARCH 2021

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|---|---|---|---|---|
| FINANCIAL ANALYSIS | | | | |
| MARCH 1, | 2021 | UPDATED THE SCHEDULE OF CASH FLOW THRU FEBRUARY 28, 2021 | 0.4 | 0.4 |
| | | | | |
| REVIEW & MANAGEMENT of INVESTOR CLAIMS | | | | |
| MARCH 8, | 2021 | WORKED WITH AURORA BLOOM ON DETERMINING THE NUMBER OF INVESTOR ACCOUNTS WITH EACH OF THE DEFERRED-TAX ACCOUNTS - 401k, 529 PLAN, ROTH IRA, REGULAR IRA.  SENT SCHEDULE TO COUNSEL. | 1.1 | |
| MARCH 18, | 2021 | REVIEWED AND UPDATED THE LATEST LIST OF INVESTORS TO DETAIL THOSE WITH DEFERRED TAX ACCOUNTS. | 0.9 | |
| MARCH 30, | 2021 | AGAIN UPDATED THE SCHEDULE OF INVESTORS AND CONSOLIDATION OF 20+ INVESTOR ACCOUNTS INCLUDING IRA CALCULATIONS. | 1.6 | 3.6 |
| | | | | |
| PREPARATION and REVIEW of DOCUMENTS and PLEADINGS | | | | |
| MARCH 15, | 2021 | REVIEWED THE 20+ PAGE DOCUMENT FOR THE Ps & As FOR THE CLAWBACK APPROVAL AND OTHER ITEMS, SUGGESTED CHANGES & FIXED TYPOS, SCANNED THE CHANGED PAGES TO COUNSEL. | 1.2 | 1.2 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | | 5.2 |
| | | MULTIPLY BY HOURLY RATE | | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | | $1,518.40 |

EXHIBIT B25

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

01/29/21

      Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 01/05/21 | Investor file review re:  potential litigation targets | 1.70 | $299.20 |
| 01/06/21 | Investor review & follow up emails re:  potential litigation targets; mtg w/C Collins & A Bloom re:  file review to prepare for 1st distribution | 1.50 | 264.00 |
| 01/07/21 | Investor file review & follow up emails re:  potential litigation targets; TC w/K Domagalski re:  her CHS Trust claim & follow up | 2.10 | 369.60 |
| 01/11/21 | Draft letter to K Domagalski;Investor follow up; review draft investor ltr;  TC w/K Andrassy re:  motion | 1.20 | 211.20 |
| 01/13/21 | Investor TC & follow up | 0.30 | 52.80 |
| 01/14/21 | Update & forward unresolved claim spreadsheet | 0.20 | 35.20 |
| 01/15/21 | Investor follow up | 0.50 | 88.00 |
| 01/19/21 | Zoom w/K Andrassy, R Mosier & C Collins re:  proposed investor distribution package; investor follow up; review & comment on draft distribution letters | 2.40 | 422.40 |
| 01/20/21 | Review & comment on drafts | 0.30 | 52.80 |
| 01/21/21 | Investor follow up | 0.20 | 35.20 |
| 01/22/21 | Review & comment on revised distribution letters; draft distribution letters for consolidated accounts w/& w/out distributions; TC & follow up email re: deceased investor; research unresolved investor claim | 4.50 | 792.00 |
| 01/23/21 | Rework distribution letters; draft claim correction letter to investor | 1.90 | 334.40 |
| 01/25/21 | Review mail merge for investor mailing; mtg w/K Godinez re: red lined drafts | 0.50 | 88.00 |
| 01/26/21 | Update letters w/changes; investor follow up; review insiders "in" & "out" of the money | 2.50 | 440.00 |

EXHIBIT B26

| 01/27/21 | Finalize investor letters (5 ltrs); review & comment on draft Status reports (2 times); review investor mailing instructions w/K Godinez; update "P & A" motion w/revised #s | 2.20 | 387.20 |
|---|---|---|---|

|  |  | 22.00 | $3,872.00 |
|---|---|---|---|

EXHIBIT B27

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

03/01/21

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 02/01/21 | Investor follow up | 0.30 | $52.80 |
| 02/02/21 | Review Group 5 initial distribution ltrs; meet w/C Collins to change format in master distribution file; investor follow up | 0.50 | 88.00 |
| 02/03/21 | Review Group 4 & 5 ltrs & work w/K Godinez to change format in master distribution file; @ investor's request start spreadsheet for detail of her account transactions (claim #119); investor TC | 3.50 | 616.00 |
| 02/04/21 | Review Group 1 & 2 ltrs for format; extract claim #119 transactions from SEC data base & create Excel spreadsheets | 3.50 | 616.00 |
| 02/05/21 | Complete research for claim #119, draft letter, pepare listing of requested checks and finalize attachments; investor follow up | 4.20 | 739.20 |
| 02/08/21 | Research & respond to investor calls/texts/emails re:  distribution ltr | 1.50 | 264.00 |
| 02/09/21 | Research & respond to investor calls/texts/emails re:  distribution ltr | 4.50 | 792.00 |
| 02/10/21 | Research & respond to investor calls/texts/emails re:  distribution ltr | 3.20 | 563.20 |
| 02/11/21 | Research & respond to investor calls/texts/emails re:  distribution ltr | 0.80 | 140.80 |
| 02/12/21 | Research & respond to investor calls/texts/emails re:  distribution ltr | 1.10 | 193.60 |
| 02/16/21 | Research & respond to investor calls/texts/emails re:  distribution ltr | 2.10 | 369.60 |
| 02/17/21 | Research & respond to investor calls/texts/emails re:  distribution ltr | 0.20 | 35.20 |
| 02/18/21 | Research & respond to investor calls/texts/emails re:  distribution ltr | 2.10 | 369.60 |
| 02/19/21 | Addl research on disputed proposed distribuions w/follow up emails & TCs; develop Excel file of changes to proposed initial distributions; review distribution changes w/C Collins | 3.10 | 545.60 |
| 02/20/21 | Finalize disputed distribution claims spreadsheets | 0.30 | 52.80 |
| 02/22/21 | Follow up on disputed proposed distributions | 0.80 | 140.80 |
| 02/23/21 | TC & email w/investor re:  disputed proposed distribution; TCs w/Michelle of the Federal Probatiion Office re: Kent Whitney & CHS investor losses; research re:  investor email questioning proposed distribution | 0.70 | 123.20 |
| 02/24/21 | Research & email re: ltr to investors w/tax advantaged accts | 0.40 | 70.40 |

EXHIBIT B28

| 02/26/21 | Research & prepare follow up email re:  ltr from claim #119 questioning certain payouts and alleging forged endorsements, an unautorized payment and claiming deposits offsetting some payments were not recorded | 1.70 | 299.20 |
|---|---|---|---|
| | | 34.50 | $6,072.00 |

EXHIBIT B29

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier. Receiver:  CHS Trust

03/31/21

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 03/01/21 | Research deposits for claim #119 | 0.30 | $52.80 |
| 03/03/21 | Prepare spreadsheet listing of check info to request from Prestige CCU ("PCCU"); email re:  tax advantage accounts | 0.70 | 123.20 |
| 03/04/21 | Review check info received for PCCU | 0.20 | 35.20 |
| 03/05/21 | Email followup | 0.30 | 52.80 |
| 03/08/21 | Email & text re:  claim #1: email re:  claim #249: research & draft ltr re: claim #119 | 2.10 | 369.60 |
| 03/10/21 | Update C Collins re:  claim #s 119 & 249 | 0.20 | 35.20 |
| 03/12/21 | TC w/ claim #39 | 0.10 | 17.60 |
| 03/15/21 | Review clawback motion; TC w/M Walters re:  Summereve property | 0.30 | 52.80 |
| 03/17/21 | TC w/ claim #477; followup email re:  mailing to tax advantaged account investors | 0.20 | 35.20 |
| 03/29/21 | Investor call | 0.10 | 17.60 |
| 03/31/21 | TC w/K Andrassy, M Walters, R Mosier & C Collins re:  issues w/and recommended actions for Summereve & Abagail properties; TC continued w/K Andrassy, R Mosier & Collins re:  IRA account Receiver distribution and reporting concerns and future steps; followup emails re:  Summereve & Abagail properties and IRA account issues | 1.10 | 193.60 |
| | | 5.60 | $985.60 |

EXHIBIT B30

Nancy E. Michenaud

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

February 1, 2021

Invoice #   10367

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 1/4/2021 | Print accounting reports for each entity per Craig Collins request. | 0.10 | 9.50 |
| | Print additional accounting reports per Craig Collins. | 0.10 | 9.50 |
| | Review invoice form Donlin Recano.   Print vendor ledger to verify date paid through.    This invoice has already been paid. | 0.10 | 9.50 |
| | Review email from Stripe forwarded by Stripe.   Try to review receipt.    Brief with Robert P. Mosier. | 0.20 | 19.00 |
| 1/7/2021 | Review list of pre-receiver iCare canceled checks from the Wells Fargo account Jim LeSieur is looking for.   Review multiple documents on computer and locate the 5 checks.   Print each one.   Review his list to confirm they are the correct checks.  Organize and forward to Jim LeSieur. | 0.30 | 28.50 |
| 1/12/2021 | Print chart of accounts.   Brief with Craig Collins to confirm specifically gl codes he wants for distributions.   Set up two new gl codes on accounting system. | 0.40 | 38.00 |
| 1/19/2021 | Start entry of participants in Yardi. | 1.40 | 133.00 |
| 1/20/2021 | Continue entry of payee information for distribution.    Reseacrh multiple items. Brief with Aurora Bloom and Craig Collins multiple.   Research tax forms for Roth IRA's. | 6.20 | 589.00 |
| 1/22/2021 | Brief with Craig Collins to get estimate of checks to be issued on first distribution.   Make estimate of count.   Review check stock on hand. | 0.20 | 19.00 |

EXHIBIT B31

CHS TRUST      8:19-cv-499JVS(KESx)                                              Page      2

| | Hours | Amount |
|---|---|---|
| 1/22/2021 Order check stock for distribution. | 0.20 | 19.00 |
| 1/27/2021 Review bank account reconlilation package for month end 12/31/2020.  Review canceled checks.    Verify ending balance for mnth end 11/30/2020 has not changed.  Update cash report for same month end.  Review.  Sign off. Forward to Aurora Bloom. | 0.40 | 38.00 |
| 1/31/2021 Make back up of accounting system for month end 1/31/2021.  Process month end closing | 0.20 | 19.00 |
| SUBTOTAL: | [    9.80 | 931.00] |

Administration

| | Hours | Amount |
|---|---|---|
| 1/5/2021 Review request from Jim LeSieur for copy of canceled check from 2019.  Review documents on computer.   Locate check.  Print and forward to Jim LeSieur. | 0.20 | 19.00 |
| 1/7/2021 Brief with Craig Collins re: investors list and request he sort my master list by alpha.   Also discuss coding of checks when issued - he would like gl codes Distribution 1 and Distribution 2. | 0.20 | 19.00 |
| Review another request from Jim LeSieur to provide copies of two canceled pre-receiver checks.    Review documents on computer, locate and print both. Organize and forward to Jim LeSieur. | 0.20 | 19.00 |
| Brief with Aurora Bloom re:status of investors list.   Discuss her meeting with Craig Collins and Jim LeSieur yesterday and changes that need to be made. | 0.30 | 28.50 |
| Review note form Jim LeSieur re: copies of two pre-receiver canceled checks. Review documents on computer.  Locate both checks and print both.   Review. Endorsements are different.   Review investor file.   Second check endorsement does not match anything in the investors file.    prepare note to Jim LeSieur and forward. | 0.30 | 28.50 |
| 1/12/2021 Start review master investor list.   Brief with Craig Collins and Aurora Bloom re: questoins.      Mark items with questoins. | 2.40 | 228.00 |
| 1/13/2021 Brief with Craig Collins re: worksheet tracking investors that have not returned a claim.    Go through List I have questions on.   Determine how to properly mark on my master worksheet. | 0.60 | 57.00 |
| 1/14/2021 Review creditors claim list per Kristina Godinez request.   Sign off | 0.30 | 28.50 |
| 1/21/2021 Continue entry of participants in Yardi.   Research where there are questions. | 3.10 | 294.50 |
| 1/22/2021 Continue entry of participants as payees in Yardii.   research items where required. | 3.70 | 351.50 |
| 1/25/2021 Review proposed letters to investors.  Make notes for changes. | 0.80 | 76.00 |

EXHIBIT B32

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     3

| | | Hours | Amount |
|---|---|---|---|
| 1/27/2021 | Review and print email from Kristina Godinez changing addresses for multiple participants.      Review on Yardi and update with information. | 0.60 | 57.00 |
| | SUBTOTAL: | [     12.70 | 1,206.50] |
| | Prepare Checks | | |
| 1/18/2021 | Request check for 2 accounts payable / 1 check. | 0.20 | 19.00 |
| | SUBTOTAL: | [      0.20 | 19.00] |
| | Sell Property/Business/Assets | | |
| 1/19/2021 | Prepare check for mailing to  1 Accounts payable. | 0.10 | 9.50 |
| | SUBTOTAL: | [      0.10 | 9.50] |
| | Tax Preparation/1099's | | |
| 1/19/2021 | Go to Staples to purchase 1099's. | 0.20 | 19.00 |
| 1/21/2021 | Go online and research tax forms to be issued for 529 plans.  Print.   Review with Craig Collins.  Pull       Vu file and review with Craig Collins. Determine it is in fact a 529 plan.   Refile pulled paperwork.   Change set up of payee on Yardi.  Add notes.  Forward information to Aurora Bloom.   Email Jim LeSieur re: we need        Vu's, the beneficiary, social security number. | 0.50 | 47.50 |
| | SUBTOTAL: | [      0.70 | 66.50] |
| | For professional services rendered | 23.50 | $2,232.50 |

EXHIBIT B33

Nancy E. Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

March 1, 2021

Invoice #   10363

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 2/1/2021 | Per Craig Collins, print accounting reports for each entity. | 0.20 | 19.00 |
| 2/9/2021 | Review amended fee schedule for Q4/2020 with Aurora Bloom.  Pull my back up and attach amended schedule. | 0.20 | 19.00 |
| 2/11/2021 | Review note from Jim LeSieur requesting copies of pre-receiver checks.    Log onto computer, search and print items he is requesting.    Organize and forward to Jim LeSieur. | 0.60 | 57.00 |
| 2/12/2021 | Review 1/31/2021 bank statement.   Review canceled checks.    Update cash report for same month end.  Print, review, sign off and forward to Aurora Bloom. For all 8 bank accounts. | 0.50 | 47.50 |
| 2/16/2021 | Review email from investor Cindy Uyen Do re: amount shown on correspondence from us.    Forward to Kristina Godinez, Craig Collins and Jim LeSieur re: who will handle the correction. | 0.20 | 19.00 |
| | Per Jim LeSieur request, search and locate copies of canceled checks from pre-receiver.   Locate and print.  Organize and forward to Jim LeSieur. | 0.40 | 38.00 |
| | Review email from Extra Storage.   Print attachment.  Invoice for March 2021 storage.  Print vendor ledger and review.   Attach to invoice.  Mark invoice for approval and forward. | 0.20 | 19.00 |
| 2/22/2021 | Review list of pre-receiver canceled checks that Jim LeSieur is requesting copies of .  Log onto folder and search.  Print items he is requesting.  Organize and forward to Jim LeSieur. | 0.40 | 38.00 |

EXHIBIT B34

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| 2/23/2021 | Print balance sheet for all entities.   Review order approving Receiver's fees. Review proposed order re: SWE Fees.   Figure total amount.   Note to Craig Collins re: funds needed to pay. | 0.30 | 28.50 |
| 2/28/2021 | Make back up of accounting system for month end 2/28/2021.  Process month end closing. | 0.20 | 19.00 |
|  | SUBTOTAL: | [    3.20 | 304.00] |
|  | Administration |  |  |
| 2/3/2021 | Review five proposed letters to investors.    Brief with Kristina Godinez re: document they are using for mailing. | 0.60 | 57.00 |
| 2/8/2021 | Per Jim LeSieur request, search and print copies of pre-receiver canceled checks.   There are two pages of requests.   When I cannot locate check, print copy of bank statement and hi-lite where it shows check clearing.   Review to verify all items are included.    Organize and forward to Jim LeSieur. | 1.20 | 114.00 |
| 2/10/2021 | Brief with Kristina Godinez re: future mailings.   Brief with Craig Collins re: same. | 0.20 | 19.00 |
|  | Drive to the post office to drop mailer to investors in the mail box. | 0.50 | 47.50 |
|  | Assist in mailer to investors. | 1.20 | 114.00 |
| 2/22/2021 | Brief with Jim LeSieur re: possible mail to investors whose holdings are in an IRA/SEP/taxable type of account and information I need. | 0.20 | 19.00 |
|  | Brief with Aurora Bloom re: status of investors worksheet. | 0.30 | 28.50 |
| 2/23/2021 | Brief with Aurora Bloom re: status of entry of investors in Yardi.   Review master list.   Review on yardi.   Advise name I have entered through. | 0.30 | 28.50 |
| 2/24/2021 | Prepare check for mailing to  2 accounts payable. | 0.10 | 9.50 |
| 2/25/2021 | Review and print email string from Kristina Godinez.    Review each investors that provided a change in address.  Update my alpha worksheet for each | 0.70 | 66.50 |
|  | Continue entry and updates of investors in Yardi. | 2.30 | 218.50 |
|  | SUBTOTAL: | [    7.60 | 722.00] |
|  | Banking Activity |  |  |
| 2/24/2021 | Prepared and posted deposit for 1 check. | 0.20 | 19.00 |
|  | Prepare Fed Exp packaging and drop at box for delivery of deposit to East West Bank . | 0.20 | 19.00 |

EXHIBIT B35

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     3

|  | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [   0.40 | 38.00] |

Prepare Checks

| | | Hours | Amount |
|---|---|---|---|
| 2/16/2021 | Request check for 2 accounts payable / 1 check. | 0.20 | 19.00 |
| 2/24/2021 | Request check for from 1 accounts payable from 1736X | 0.20 | 19.00 |
| | Request check for from 1 accounts payable from 1736C | 0.20 | 19.00 |
| | Request check for 14 accounts payable  4 checks.   Review for correctness, copy for paid receipts and prepare for signature. | 0.50 | 47.50 |
| | SUBTOTAL: | [   1.10 | 104.50] |

Tax Issues

| | | Hours | Amount |
|---|---|---|---|
| 2/3/2021 | Brief with Aurora Bloom re: 1099NEC we received fbo David Parrish.   Review ledger.  We only received tax document for one of the amounts CEDA paid.  Pull backup to banking and review documents.   The other was put through as payroll.   Request she scan and email all documents to Parrish's attorney. | 0.30 | 28.50 |
| 2/24/2021 | Review emails between Kyra and Jim LeSieur.   Brief with Craig Collins re: 1099 issue. | 0.30 | 28.50 |
| | SUBTOTAL: | [   0.60 | 57.00] |

| | | Hours | Amount |
|---|---|---|---|
| For professional services rendered | | 12.90 | $1,225.50 |

Additional Charges :

|  | Qty/Price |
|---|---|

$Mileage

| | | Qty/Price | |
|---|---|---|---|
| 2/10/2021 | Mileage to the post office. | 8.1 0.56 | 4.54 |
| | SUBTOTAL: | [ | 4.54] |
| | Total costs | | $4.54 |
| | Total amount of this bill | | $1,230.04 |

EXHIBIT B36

Nancy Michenaud

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

April 1, 2021

Invoice #  10365

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 3/1/2021 | Print accounting reports for each entity for February 2021 per Craig Collins request. | 0.20 | 19.00 |
| 3/16/2021 | Review reconciliation package for month end 2/28/2021. Review canceled checks.  Update cash report, review, sign off and forward to Aurora Bloom for 2nd review.  For eight bank accounts. | 0.40 | 38.00 |
| 3/17/2021 | Review and print email and attachment from Extra Storage.    Print vendor ledger.   Mark invoice for approval.   Attach ledger and forward. | 0.20 | 19.00 |
| 3/22/2021 | Print accounting reports for each entity per Craig Collins request. | 0.10 | 9.50 |
| | Brief with Craig Collins re: change in schedule of distribution.  Brief with Kristina Godinez re: same.  Send email to all to request confirmation of schedule. | 0.20 | 19.00 |
| | Review email and attachment from Donlin Recano.   Print attachment.  Their invoice for February 2021 services provided.   Print vendor ledger and review. Attach as back up.  For for approval. | 0.20 | 19.00 |
| 3/31/2021 | Make back up of accounting system for month end 3/31/2021.   Process month end closing. | 0.20 | 19.00 |
| | SUBTOTAL: | [  1.50 | 142.50] |
| | Administration | | |
| 3/1/2021 | Review email form Kristina Godinez re: approval of interim distribution.    She is | 0.20 | 19.00 |

EXHIBIT B37

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| | ruesting additional postage be prepaid.   Run report and respond with information re: most recent payment made and does she need more than that | | |
| 3/2/2021 | Brief with Jim LeSieur re: information he is requesting on pre-Receiver canceled checks. | 0.30 | 28.50 |
| 3/3/2021 | Review email response from Atty Simon.  Open attachment.    Reply that I think this will suffice.   Print attachment. | 0.30 | 28.50 |
| | Review email from Atty Simon.   Save document to computer.   Review other documents on computer.   Email Kristina Godinez to request she get our files current with Atty Andrassy's office. | 0.30 | 28.50 |
| 3/23/2021 | Prepare check for mailing to  1 | 0.10 | 9.50 |
| | SUBTOTAL: | [    1.20 | 114.00] |
| | **Banking Activity** | | |
| 3/2/2021 | Review multiple documents and files on computer re: demands made on Prestige Bank.  I cannot locate what would help me in Jim LeSieur 's request. Email Atty Simon for  copy of demands their office made on Prestige. | 0.40 | 38.00 |
| | SUBTOTAL: | [    0.40 | 38.00] |
| | **Email** | | |
| 3/9/2021 | Review email from Robert P. Mosier re: his email to Doug at Future Plan. Respond with possible additional remarks to Doug. | 0.20 | 19.00 |
| | SUBTOTAL: | [    0.20 | 19.00] |
| | **Prepare Cash Audit** | | |
| 3/18/2021 | Request check for 2 accounts payable / 1 check. | 0.20 | 19.00 |
| | SUBTOTAL: | [    0.20 | 19.00] |
| | **Prepare Checks** | | |
| 3/22/2021 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| | SUBTOTAL: | [    0.20 | 19.00] |
| | **Tax Issues** | | |
| 3/5/2021 | Brief with Robert P. Mosier re: discussions regarding 1099's, retirement accounts, etc.   Brief with Craig Collins re: same.   Look up contact information | 0.50 | 47.50 |

EXHIBIT B38

CHS TRUST    8:19-cv-499JVS(KESx)                                               Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| | for Doug Cannon.  Email all information. | | |
| | SUBTOTAL: | [    0.50 | 47.50] |
| | Tax Preparation/1099's | | |
| 3/22/2021 | Review email from Kristina Godinez forwarding emails between Atty Andryssy, Craig Collins and Jim LeSieur.   Brief with Aurora Bloom.     Research on line re: appropriate type of 1099.   Respond to email with more specific instructions for the investors with IRA accounts. | 0.30 | 28.50 |
| 3/23/2021 | Review email from Atty Andryssy re: proper 1099 form to use.  Log onto IRS website.  Print form 1099 Misc.  Scan.  email Atty Andryssy and all others on email string and request information on how to property fill out the form 1099Misc. | 0.30 | 28.50 |
| | SUBTOTAL: | [    0.60 | 57.00] |
| | For professional services rendered | 4.80 | $456.00 |

EXHIBIT B39

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST      8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

February 9, 2021

Invoice #  10355

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookkeeping | | |
| 1/5/2021 | Gather, collate and review time and costs for 10/2020 through 12/2020. Review Robert P. Mosier time slips to verify. Brief with Craig Collins re same. Take copies and make notes re possible revisions. Begin to prepare a quarterly activities summaries report for receiver, professional fees & costs, field agents fees,  bookkeeping and paralegal fees, and administrative costs. Print accounting report re payments issued. Review accounts payable files, locate and copy invoice already paid. Add to quarterly activities summaries report. Work with formats, verify formulas, amounts and work to fit on one page. Review and revise. Hold for Robert P. Mosier review of time slips | 1.60 | 80.00 |
| 1/6/2021 | Review Robert P. Mosier revised time slips to verify. Continue to gather, collate and review time and costs for 10/2020 through 12/2020. Continue to prepare a quarterly activities summaries report for receiver, professional fees & costs, field agents fees,  bookkeeping and paralegal fees, and administrative costs. Print accounting report re payments issued.  Continue to work with formats, verify formulas, amounts and work to fit on one page. Review and revise. Print summary report and take copies including all backup. Forward to Robert P. Mosier for his review | 1.10 | 55.00 |
| | Prepare a cumulative activities summaries report to include 10/2020 through 12/2020 for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Work with formats and formulas, verify amounts and work to fit on four pages. Review accounting reports to verify payments received. Post payments to activities summaries report and verify. Notes to my wip files re same. Print activities report and review and revise. Copy and  collate. | 1.70 | 85.00 |
| | SUBTOTAL: | [    4.40 | 220.00] |

EXHIBIT B40

CHS TRUST    8:19-cv-499JVS(KESx)                                        Page      2

|  |  | Hours | Amount |
|---|---|---|---|
| | **Administration** | | |
| 1/5/2021 | Brief with Nancy E. Michenaud and Kristina Godinez re the net calculations investors list and changes I have made to my list. More details re same. Review my report with notes re same. Prepare email to Jim LeSieur re same and request reply whether I should also change Nancy E. Michenaud's list, or all other lists. | 0.20 | 10.00 |
| 1/6/2021 | Take copies of 10/2020 through 12/2020 activities summaries reports and costs and forward to Nancy E. Michenaud. Scan summary reports and all backup to my computer and save to case files in system. Originals for case files | 0.30 | 15.00 |
| 1/7/2021 | Brief with Nancy E. Michenaud re status of investors list and changes being made. Review my backup re same. She will have Craig Collins put her list in alpha order to coincide with my list | 0.20 | 10.00 |
| 1/12/2021 | Briefs with Nancy E. Michenaud re status of investor lists and differences in the two lists. Review investor files re same. Also brief regarding investors with zero pay | 0.40 | 20.00 |
| 1/14/2021 | Review and collate creditors/vendors lists. Brief with Kristina Godinez re same and forward copy of same for circulation. Re-file original backup | 0.20 | 10.00 |
| 1/19/2021 | Brief with Nancy E. Michenaud re investors calculations report and IRA accounts. More briefs re vendors and how vested | 0.20 | 10.00 |
| 1/22/2021 | Briefs with Nancy E. Michenaud re status of net calculations for investors. Brief with Kristina Godinez re same. Also briefs with Kristina Godinez re more investor folders for review | 0.30 | 15.00 |
| | SUBTOTAL: | [    1.80 | 90.00] |
| | **Audit Accounts** | | |
| 1/27/2021 | Review bank accounts summary report for 12/2020. Verify account balances | 0.20 | 10.00 |
| | SUBTOTAL: | [    0.20 | 10.00] |
| | **Bank Accounting Reconciliation** | | |
| 1/11/2021 | Collate, verify signatures, amounts and accounts to reconcile 12/2020 bank statements | 0.80 | 40.00 |
| | SUBTOTAL: | [    0.80 | 40.00] |
| | **Banking Activity** | | |
| 1/29/2021 | Review updated master bank accounts list received. Verify and notes re same | 0.10 | 5.00 |

EXHIBIT B41

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    3

|  |  | Hours | Amount |
|---|---|---|---|
|  | SUBTOTAL: | [   0.10 | 5.00] |
|  | Email |  |  |
| 1/4/2021 | Print Jim LeSieur email along with attachment. Review time slip received. Reply email to Jim LeSieur re same | 0.10 | 5.00 |
|  | Prepare email to Nancy E. Michenaud re Jim LeSieur hours and amounts for December 2020 per her request | 0.10 | 5.00 |
|  | SUBTOTAL: | [   0.20 | 10.00] |
|  | Meeting |  |  |
| 1/6/2021 | Meeting with Craig Collins and Jim LeSieur re details on investors and how paid and vested. Also re missing investor from my list. Notes re same | 0.40 | 20.00 |
|  | SUBTOTAL: | [   0.40 | 20.00] |
|  | Prepare Creditors List |  |  |
| 1/13/2021 | Reply email to Kyra Andrassy re updating creditors list. Review case files and pull creditors list documents and review. Print vendor ledger report from inception through today. Review report and begin to gather vendors needed to be included in creditors list. Review system re same . Review accounts payable files to locate missing backup and to verify reimbursements and vendors. Notes re same. Prepare vendor list in Excel. Work with formats, and to fit. Print and hold for further possible vendors | 2.40 | 120.00 |
| 1/14/2021 | Continue to review case files re creditors list documents. Gather case files and take copies of vendors needed to be included in creditors list including insurance, mail, etc. Review system re same .Brief with Craig Collins re same | 2.50 | 125.00 |
| 1/15/2021 | Continue to work on creditors list. Continue to review case files to get missing creditors. Review system re same. Verify duplicates. Briefs with Craig Collins re same. Work with formats and to fit on two pages. Print and take copy. Print credit card list and brief with Nancy E. Michenaud and Craig Collins re same. Collate all backup. Forward to updated lists to Kyra Andrassy via email per her request | 2.30 | 115.00 |
|  | SUBTOTAL: | [   7.20 | 360.00] |
|  | Review Bills |  |  |
| 1/4/2021 | Review invoices to be entered into system – collate – verified amounts. | 0.40 | 20.00 |
| 1/26/2021 | Review two invoices received dated 1/22/21. Collate with other pending invoices | 0.10 | 5.00 |

EXHIBIT B42

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     4

|            |                                                                                                                                                                                                                                                        | Hours | Amount |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 1/27/2021  | Brief with Kristina Godinez re one invoice being credited because canceled the work. Review pending invoices and return correct invoice back to Kristina Godinez                                                                                         | 0.10  | 5.00   |
| 1/29/2021  | Review invoice received dated 1/27/21. Collate with other pending invoices                                                                                                                                                                              | 0.10  | 5.00   |
|            | SUBTOTAL:                                                                                                                                                                                                                                       [       | 0.70  | 35.00] |

Review Docs

|            |                                                                                                                                                                                                                                                                                                                                      | Hours | Amount |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 1/5/2021   | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list. Review files to get information on investors listed as families/funds/etc. Locate correct investor names. Continue to post data in report. Briefs with Craig Collins re same. Review and work on files received from Kristina Godinez | 2.70  | 135.00 |
| 1/6/2021   | Review reply emails from Jim LeSieur and Craig Collins re revisions to investors. Review my investor list. Pull some examples for going over details. Clip pages that need review. Hold for meeting                                                                                                                                    | 0.30  | 15.00  |
|            | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list. Review files to get information on investors listed as families/funds/etc. Locate correct investor names. Continue to post data in report. Briefs with Craig Collins re same.              | 2.60  | 130.00 |
| 1/7/2021   | Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor list. Review Nancy E. Michenaud's alpha list and post information from my list to hers per Jim LeSieur and Craig Collins request. Review case files to verify some                               | 2.70  | 135.00 |
| 1/8/2021   | Continue to review Nancy E. Michenaud's alpha list and post information from my list to her list. Review case files to verify some Make notes re missing investors on my list                                                                                                                                                          | 3.20  | 160.00 |
| 1/11/2021  | Brief with Nancy E. Michenaud re status of investors list. Continue to review Nancy E. Michenaud's alpha list and post information from my list to her list. Review case files to verify some and make notes re missing investors on my list                                                                                            | 1.50  | 75.00  |
| 1/14/2021  | Continue to review Nancy E. Michenaud's alpha list and post information from my list to her list. Review case files to verify some and make notes re missing investors on my list.                                                                                                                                                     | 0.50  | 25.00  |
| 1/19/2021  | Continue to review Nancy E. Michenaud's alpha list and post information from my list to her list. Review case files to verify some Make notes re missing investors on my list. Also review investor folders received from Kristina Godinez and make notes re same and if IRA's. Post information on both my alpha list and Nancy E. Michenaud's alpha list. File folders in investor files | 3.50  | 175.00 |
| 1/20/2021  | Continue to review Nancy E. Michenaud's alpha list and post information from my list to her list. Review case files to verify some Make notes re missing investors on my list. Also review investor folders received from Kristina Godinez and make notes re same and if IRA's. Post information on both my alpha list                  | 4.10  | 205.00 |

EXHIBIT B43

CHS TRUST   8:19-cv-499JVS(KESx)                                                    Page   5

|            |                                                                                                                                                                                                                                                                                                                                                                                                  | Hours | Amount |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
|            | and Nancy E. Michenaud's alpha list. File folders in investor files. Briefs with Nancy E. Michenaud re missing data on four investors. Review master list and investor files re same. Briefs with Nancy E. Michenaud re ROTH IRA's. Review websites re same. Print some information re same and more briefs re same. |       |        |
| 1/21/2021  | Continue to review Nancy E. Michenaud's alpha list and post information from my list to her list. Review case files to verify some Make notes re missing investors on my list. Also review investor folder received from Kristina Godinez for Laura King re same and if IRA's. Take copies and make notes of breakdown. Post information on Nancy E. Michenaud's alpha list. File folders in investor files. Briefs with Nancy E. Michenaud re missing data on investors and 529 Plans. Review emails re same. Check internet re INH IRA's | 4.00  | 200.00 |
| 1/25/2021  | Review three pending letters re initial investor distributions. Make notes re possible revisions. Brief with Craig Collins re same. Brief with Nancy E. Michenaud re same. Take copies and forward to Jim LeSieur for his review. Note to Jim LeSieur re same | 0.60  | 30.00  |
| 1/26/2021  | Continue to review Nancy E. Michenaud's alpha list and post information from my list to her list. Review case files to verify some. Also review investor folders received from Kristina Godinez file back in case cabinets. Post information on Nancy E. Michenaud's alpha list. Brief with Craig Collins re same. | 1.80  | 90.00  |
| 1/28/2021  | Continue to review Nancy E. Michenaud's alpha list and post information from my list to her list. Review case files to verify some. Post information on Nancy E. Michenaud's alpha list. Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor lists. Continue to post data in reports Hi-light ones with zero distribution amounts.  Briefs with Craig Collins re same. Notes re same. File finished ones back in cabinets | 5.80  | 290.00 |
| 1/29/2021  | Continue to review Nancy E. Michenaud's alpha list and post information from my list to her list. Review case files to verify some. Post information on Nancy E. Michenaud's alpha list. Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor lists. Continue to post data in reports Hi-light ones with zero distribution amounts.  Briefs with Craig Collins re same and investor with INH IRA. Notes re same. File finished ones back in cabinets | 3.00  | 150.00 |
|            | SUBTOTAL:                                                                                                                                                                                                                                                                                                                                                                                      | [ 36.30 | 1,815.00] |
|            | **Tax Issues**                                                                                                                                                                                                                                                                                                                                                                                 |       |        |
| 1/21/2021  | Brief with Nancy E. Michenaud re 529 plans, tax forms and missing ss number. Review email re same. Review document received re same | 0.20  | 10.00  |
|            | SUBTOTAL:                                                                                                                                                                                                                                                                                                                                                                                      | [ 0.20 | 10.00] |
|            | **Tax Preparation/1099's**                                                                                                                                                                                                                                                                                                                                                                     |       |        |
| 1/12/2021  | Locate and print instructions for 2020 Form 1099's. Review and hi-light areas of | 0.50  | 25.00  |

EXHIBIT B44

CHS TRUST   8:19-cv-499JVS(KESx)                                                                    Page   6

|  |  | Hours | Amount |
|---|---|---|---|
|  | interest. Select and print Property Directory. Review system and print vendor ledger reports for year 2020. Review vendor ledger reports and make list of rough estimate of forms and envelopes needed. Review system re same. |  |  |
| 1/13/2021 | Review vendor ledger reports for year 2020. Review system re same to get more details of payments issued and vendor information. Review re type of payments issued and which forms needed whether MISC or NEC. | 0.20 | 10.00 |
| 1/18/2021 | Extract 1099's for year 2020. Print preliminary 1099 report. Review vendor ledger reports against preliminary 1099 report. Verify vendors included, general ledger codes and verify amounts. | 0.50 | 25.00 |
| 1/19/2021 | Print forms 1099 on draft paper. Locate and copy W-9 forms. Review all documents and verify correct. | 0.30 | 15.00 |
| 1/25/2021 | Register on to new program to prepare 1099 and 1096 forms for year 2020. Review and watch video. Take notes re same. Post data in system and work to update in system. Print 1099's on draft paper to verify. Review and revise. Open and collate 1099 forms. Print 1099 forms x 4 and review. Prepare form 1096 on draft paper. Print on form and review. Revise data and re-print and verify. | 1.20 | 60.00 |
| 1/26/2021 | Collate, review and verify form 1096 and backup for accuracy. Type in date. Prepare and forward to Robert P. Mosier for signature | 0.10 | 5.00 |
|  | Separate, cut and sort forms 1099. Prepare recipient copies for mailing and distribution | 0.10 | 5.00 |
| 1/27/2021 | Take copies of form 1096 and forms 1099 including backup for year 2020. Collate, staple and prepare copies for case files | 0.10 | 5.00 |
|  | Take copies of form 1096. Tear off perforated papers and prepare original forms 1096 and 1099 for mailing to the IRS. Calculate and split postage between cases. | 0.20 | 10.00 |
| 1/29/2021 | Review breakdown for year 2020 forms 1099, 1096 and envelopes. Calculate cost charges for case and post. Print invoice | 0.20 | 10.00 |
|  | SUBTOTAL: | [    3.40 | 170.00] |
|  | For professional services rendered | 55.70 | $2,785.00 |

Aurora Bloom

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

March 1, 2021

Invoice #   10367

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **Accounting / Bookeeping** | | |
| 2/9/2021 | Brief with Kristina Godinez re Robert P. Mosier revised time slips. Review email from Kyra Andrassy re same. Review case files and pending files to locate prior quarterly activities summaries re same. Review and revise quarterly activities summaries re revised time slips for both quarterly and cumulative amounts. Verify and print and copy. Collate with other backup. Brief with Robert P. Mosier re same | 1.00 | 50.00 |
| | SUBTOTAL: | [ 1.00 | 50.00] |
| | **Administration** | | |
| 2/2/2021 | Review system re David Parrish. Unable to locate home address. Copy letter to attorney. Review my emails and located emails from his attorney. Print for backup. Brief with Kristina Godinez re forwarding mail. Will discuss with Nancy E. Michenaud tomorrow | 0.30 | 15.00 |
| 2/5/2021 | Work with Kristina Godinez preparing letters for mailing to investors. Verify and stuff into envelopes and put through the postage meter. Brief re a couple of address changes. | 2.80 | 140.00 |
| 2/9/2021 | Take copies of revised  10/2020 through 12/2020 quarterly activities summaries and all backup and forward to Kristina Godinez. Work with copier with paper jams. Copy activities summaries and forward to Nancy E. Michenaud. Scan revised quarterly activities summaries and all backup to my computer and save to case files in system. Originals for case files | 0.90 | 45.00 |

EXHIBIT B46

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     2

|  |  | Hours | Amount |
|---|---|---|---|
| 2/10/2021 | Briefs with Jim LeSieur re investor files to go back to case files | 0.10 | 5.00 |
| 2/12/2021 | Take package with court documents to Fed Ex box | 0.10 | 5.00 |
| 2/16/2021 | Review chain of emails re investor Uyen Do. Reply emails and instructions re same | 0.20 | 10.00 |
|  | SUBTOTAL: | [   4.40 | 220.00] |

Audit Accounts

| 2/16/2021 | Review bank accounts summary report for 1/2021. Verify account balances | 0.20 | 10.00 |
|---|---|---|---|
|  | SUBTOTAL: | [   0.20 | 10.00] |

Bank Accounting Reconciliation

| 2/10/2021 | Collate, verify signatures, amounts and accounts to reconcile 1/2021 bank statements | 0.70 | 35.00 |
|---|---|---|---|
|  | SUBTOTAL: | [   0.70 | 35.00] |

Document Preparation & Review

| 2/9/2021 | Review more emails from Kristina Godinez and Kyra Andrassy. Brief with Kristina Godinez re more revisions to  pleadings. Brief with Robert P. Mosier re same. Review documents and revise in system per additional revisions made. Verify and print for backup. Forward complete documents to Kristina Godinez | 0.50 | 25.00 |
|---|---|---|---|
|  | Brief with Kristina Godinez re revising pleadings and review pleadings copies received. Review and hi-light areas that need to be revised. Review pleadings in system and review and revise per revisions made. Review quarterly activities summaries re same. Verify and print for backup. Brief with Kristina Godinez re same | 1.20 | 60.00 |
| 2/12/2021 | Brief with Robert P. Mosier re pleadings. Pull backup to verify amounts | 0.10 | 5.00 |
|  | Brief with Kristina Godinez re more revisions to  pleadings. Review documents and revise in system per additional revisions made. Verify. Forward backup documents to Kristina Godinez | 0.30 | 15.00 |
|  | SUBTOTAL: | [   2.10 | 105.00] |

Email

| 2/1/2021 | Review Jim LeSieur email and print attachment. Reply email re same | 0.10 | 5.00 |
|---|---|---|---|

EXHIBIT B47

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     3

| | | Hours | Amount |
|---|---|---|---|
| 2/2/2021 | Review emails re change of address. Print for backup | 0.10 | 5.00 |
| 2/4/2021 | Prepare email to Nancy E. Michenaud re January 2021 hours and fees for Jim LeSieur per her request | 0.10 | 5.00 |
| 2/17/2021 | Review email from Kristina Godinez re changes to investor. Print for backup | 0.10 | 5.00 |
| | Review another email from Kristina Godinez re changes to another investor. Print for backup | 0.10 | 5.00 |
| 2/23/2021 | Review emails from Kristina Godinez re change of addresses. Reply email re same. Print for backup | 0.20 | 10.00 |
| | SUBTOTAL: | [ 0.70 | 35.00] |
| | Review Bills | | |
| 2/1/2021 | Review invoices to be entered into system - collate - verified amounts. | 0.40 | 20.00 |
| | SUBTOTAL: | [ 0.40 | 20.00] |
| | Review Docs | | |
| 2/5/2021 | Briefs with Jim LeSieur re investors Yen and separate files | 0.10 | 5.00 |
| | Continue to review Nancy E. Michenaud's alpha list and post information from my list to her list. Review case files to verify some. Post information on Nancy E. Michenaud's alpha list. | 0.60 | 30.00 |
| 2/9/2021 | Brief with Jim LeSieur re pulled files. Review files re same | 0.10 | 5.00 |
| 2/11/2021 | Continue to review Nancy E. Michenaud's alpha list and post information from my list to her list. Review case files to verify some. Post information on Nancy E. Michenaud's alpha list. Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor lists. Continue to post data in reports Hi-light ones with zero distribution amounts.  Briefs with Craig Collins re same. File finished ones in investor case files. Work to re-file pulled investor files received from Jim LeSieur | 2.90 | 145.00 |
| 2/12/2021 | Continue to review Nancy E. Michenaud's alpha list and post information from my list to her list. Review case files to verify some. Post information on Nancy E. Michenaud's alpha list. Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor lists. Continue to post data in reports Hi-light ones with zero distribution amounts.  Brief with Craig Collins re same. Brief with Kristina Godinez re same and possible different investor. Notes to my backup and file re same. File finished ones in investor case files. | 2.40 | 120.00 |
| 2/16/2021 | Review investor files fo          Do. Review backup and notes re two accounts. | 0.20 | 10.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                                    Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| 2/16/2021 | Continue to review Nancy E. Michenaud's alpha list and post information from my list to her list. Review case files to verify some. Post information on Nancy E. Michenaud's alpha list. Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor lists. Continue to post data in reports Hi-light ones with zero distribution amounts.  Briefs with Craig Collins re same. File finished ones in investor case files. | 2.80 | 140.00 |
| 2/17/2021 | Continue to review Nancy E. Michenaud's alpha list and post information from my list to her list. Review case files to verify some. Post information on Nancy E. Michenaud's alpha list. Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor lists. Continue to post data in reports Hi-light ones with zero distribution amounts. Pull some docs and put in correct investor file | 2.50 | 125.00 |
| 2/18/2021 | Continue to review Nancy E. Michenaud's alpha list and post information from my list to her list. Review case files to verify some and collate. Post information on Nancy E. Michenaud's alpha list. Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor lists. Continue to post data in reports Hi-light ones with zero distribution amounts. Brief with Jim LeSieur re pulled files | 4.70 | 235.00 |
| 2/22/2021 | Continue to review Nancy E. Michenaud's alpha list and post information from my list to her list. Review case files to verify some and collate. Post information on Nancy E. Michenaud's alpha list. Continue to pull investor files from cabinets and review and put in alpha order. Continue to post social security numbers on investor lists. Continue to post data in reports Hi-light ones with zero distribution amounts. Brief with Nancy E. Michenaud re status. Print a copy of my alpha list and verify against my printed drafted report. Review and revise and reprint. Print a copy of Nancy E. Michenaud's alpha list and begin to verify against my revised alpha list. Begin to make notes re changes. Post in color for easy view. Begin to post changes in Nancy E. Michenaud's alpha list in system | 5.80 | 290.00 |
| 2/23/2021 | Brief with Nancy E. Michenaud re status. Continue to review my alpha list and verify against my printed drafted report. Revise and reprint. Continue to review copy of Nancy E. Michenaud's alpha list and continue to verify against my revised alpha list. Continue to make notes re changes. Post in color for easy view.  Continue to post changes in Nancy E. Michenaud's alpha list in system. Verify both for accuracy. Note to Nancy E. Michenaud re same and forward revised alpha list. Brief with Craig Collins re same | 5.20 | 260.00 |
| 2/25/2021 | Briefs with Nancy E. Michenaud re changes to reports. Continue to review copy of Nancy E. Michenaud's alpha list and continue to verify against my revised alpha list. Continue to make notes re changes. Post in color for easy view. Continue to post changes in Nancy E. Michenaud's alpha list in system. Verify both for accuracy. Review some missing files in Jim LeSieur's office and post in both my alpha list and Nancy E. Michenaud alpha list. Notes to report re same. Email to Nancy E. Michenaud re change to investor          Nguyen. Review pulled files by Jim LeSieur and put in alpha order. Put back in investor files. Verify against report. | 4.60 | 230.00 |

EXHIBIT B49

CHS TRUST      8:19-cv-499JVS(KESx)                                                      Page      5

|  |  | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: | [    31.90 | 1,595.00] |

### Tax Issues

| | | Hours | Amount |
|---|---|---|---|
| 2/1/2021 | Open and review tax document received re CEDA payment to David Parrish . Review system and print accounting report re same. Brief with Craig Collins re same. Take copy of tax form for our records and prepare for tax files | 0.30 | 15.00 |
| 2/3/2021 | Brief with Nancy E. Michenaud re tax document received for David Parrish. Review system re same. Review banking files and pull backup. Review backup re same. Take copies and scan all backup to tax document. Locate and prepare email to Eliot Krieger, attorney for David Parrish re tax form received and backup. Attach the tax form 1099-NEC and backup of checks received. Request to advise if original form should be mailed out. Copy Craig Collins and Nancy E. Michenaud. Collate backup and hold for reply email. . | 0.60 | 30.00 |
| | SUBTOTAL: | [    0.90 | 45.00] |

### Tax Preparation/1099's

| | | Hours | Amount |
|---|---|---|---|
| 2/4/2021 | Collate and hole punch Payer copies of 1096 forms and 1099 forms and all backup. File in 2020 tax binder. Locate and type case labels for entities | 0.30 | 15.00 |
| | SUBTOTAL: | [    0.30 | 15.00] |
| | For professional services rendered | 42.60 | $2,130.00 |

EXHIBIT B50

Aurora Bloom

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

April 1, 2021

Invoice #  10368

Professional Services

| | Hours | Amount |
|---|---|---|
| **Administration** | | |
| 3/12/2021 Brief with Jim LeSieur re empty golf bag in his office that belongs to David Parrish. Review my emails and located email thread re same and other requests for pick up from David Parrish. Prepare email to KYra Andrassy re same | 0.40 | 20.00 |
| 3/15/2021 Brief with Jim LeSieur re status of items to be picked up | 0.10 | 5.00 |
| Brief with Craig Collins re status of items being picked up by Parrish or someone authorized by Parrish. Review offices to verify pending items. Open the safe, locate and pull the savings bond and airline tickets out of the safe. Note to safe re same. Close safe. Put the tickets and bond in David Parrish briefcase in Craig Collins office. Brief with Craig Collins re same | 0.40 | 20.00 |
| 3/17/2021 Review and add Kyra Andrassy to abbreviations list in system | 0.10 | 5.00 |
| Review investor file received. Review master investor list and return file in same order with other case files | 0.10 | 5.00 |
| Brief with Jim LeSieur re investor that needs to be posted as and retirement account. Pull my backup re same. Posted as IRA. Brief with Jim LeSieur, Kristina Godinez and Nancy E. Michenaud re same and notice to be sent out to investors with retirement accounts. Also brief re investors with claims only document in their file. Organize wip file | 0.30 | 15.00 |
| 3/25/2021 Brief with Nancy E. Michenaud re status of distributions with tax considerations | 0.10 | 5.00 |
| 3/30/2021 Brief with Craig Collins to confirm pending items requested by David Parrish were picked up yesterday.  Review my wip files and pull items re Parrish inventory. Review and collate. Review emails and print recent ones to be | 0.90 | 45.00 |

EXHIBIT B51

CHS TRUST      8:19-cv-499JVS(KESx)                                                    Page      2

|  |  | Hours | Amount |
|---|---|---:|---:|
| | included. Review inventory lists in system and revise to include items picked up by Karla Vandenberg. Format and work to fit. Prepare backup for case files | | |
| | SUBTOTAL: | [    2.40 | 120.00] |
| | Audit Accounts | | |
| 3/17/2021 | Review bank accounts summary report for 2/2021. Verify account balances | 0.20 | 10.00 |
| | SUBTOTAL: | [    0.20 | 10.00] |
| | Bank Accounting Reconciliation | | |
| 3/4/2021 | Collate, verify amounts and accounts to reconcile 2/2021 bank statements | 0.30 | 15.00 |
| 3/8/2021 | Continue to collate, verify signatures, amounts and accounts to reconcile 2/2021 bank statements | 0.30 | 15.00 |
| 3/9/2021 | Continue to collate, verify signatures, amounts and accounts to reconcile 2/2021 bank statements | 0.30 | 15.00 |
| | SUBTOTAL: | [    0.90 | 45.00] |
| | Email | | |
| 3/1/2021 | Prepare email to Nancy E. Michenaud re February 2021 hours and fees for Jim LeSieur per her request | 0.10 | 5.00 |
| 3/8/2021 | Review email re tax deferred investor accounts | 0.10 | 5.00 |
| 3/12/2021 | Review email from Kyra Andrassy to David Parrish attorney re status of items for retrieval. | 0.10 | 5.00 |
| 3/15/2021 | Prepare email to Kristina Godinez and Nancy E. Michenaud re items removed from the safe and put in David Parrish briefcase | 0.10 | 5.00 |
| | Review email from Eliot Krieger re status of items to be picked up for Parrish. Review thread of prior emails re same. Prepare reply email to Parrish re same and to reply via email to schedule date and time | 0.20 | 10.00 |
| 3/23/2021 | Review email from Nancy E. Michenaud re request on which box to use if 1099-MISC. Wait for reply | 0.10 | 5.00 |
| 3/26/2021 | Review emails re schedule to pick up David Parrish approved items. Prepare email to Craig Collins re same and if available today or Monday. Review reply email from Craig Collins and Eliot Krieger re same | 0.30 | 15.00 |
| | SUBTOTAL: | [    1.00 | 50.00] |

EXHIBIT B52

CHS TRUST      8:19-cv-499JVS(KESx)                                          Page      3

|  |  | Hours | Amount |
|---|---|---|---|
| | Phone | | |
| 3/30/2021 | Review phone message left on general system. Notes re same from Dat Le. Review net investors system to verify investor and correct phone number. Return call to investor re distribution. Said he spoke to someone yesterday re same. Remove messages from my extension and general mailbox extension | 0.30 | 15.00 |
| | SUBTOTAL: | [   0.30 | 15.00] |
| | Review Bills | | |
| 3/1/2021 | Review invoices to be entered into system - collate - verified amounts | 0.40 | 20.00 |
| | SUBTOTAL: | [   0.40 | 20.00] |
| | Review Docs | | |
| 3/4/2021 | Continue to review copy of Nancy E. Michenaud's alpha list and continue to verify against my revised alpha list. Continue to make notes re changes. Post in color for easy view.  Continue to post changes in Nancy E. Michenaud's alpha list in system. Verify both for accuracy. Review pulled files by Jim LeSieur and put in alpha order. Put back in investor files. | 1.30 | 65.00 |
| 3/8/2021 | Brief with Craig Collins re investors with retirement/college accounts. Open net investments report and review. Get numbers for different retirement and college accounts. Make a list of regular IRA accounts because of the great numbers. Also notice different SEP IRA's and one 403b plan. Brief with Craig Collins re same | 1.90 | 95.00 |
| 3/9/2021 | Continue to review copy of Nancy E. Michenaud's alpha list and continue to verify against my revised alpha list. Continue to make notes re changes. Post in color for easy view.  Continue to post changes in Nancy E. Michenaud's alpha list in system. Review files in Jim LeSieur office to locate missing documents/investors files. Notes re same. Review and revise reports | 2.40 | 120.00 |
| | SUBTOTAL: | [   5.60 | 280.00] |
| | Tax Issues | | |
| 3/22/2021 | Review email threads re IRA's and other type of retirement accounts and some suggested solutions. Briefs with Nancy E. Michenaud re same. Pull backup from 2020 re 1099-MISC and 1099-NEC re same. Review reply email from Nancy E. Michenaud re same. | 0.40 | 20.00 |
| | SUBTOTAL: | [   0.40 | 20.00] |
| | For professional services rendered | 11.20 | $560.00 |

EXHIBIT B53

Kristina Godinez

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

February 1, 2021

Invoice #  10358

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Administration | | |
| 1/5/2021 | Per Jim LeSieur, pull investor files for requested accounts to research deposits. Researched accounts on where to locate the needed information. | 0.90 | 40.50 |
| 1/7/2021 | Per Jim LeSieur request, researched more investor files searching for more documentation.  Provided Jim LeSieur with findings. | 0.70 | 31.50 |
| 1/8/2021 | Updating investor information per Jim LeSieur. | 0.20 | 9.00 |
| 1/12/2021 | Updated investor file with updated contact information.  Emailed Mosier & Co., Inc. office and counsel's office of update in order to update their records. | 0.10 | 4.50 |
| | Received and processed an amended claim from via USPS.  Handed to Craig M. Collins and Jim LeSieur for final review. | 0.10 | 4.50 |
| | Followed up with investor regarding amended claim form.  Left voicemail then received call back with an update.  Emailed Jim LeSieur with the update and request. | 0.20 | 9.00 |
| | Per Jim LeSieur, created file and drafted letter to investor regarding claim amounts and claim form. | 0.60 | 27.00 |
| 1/13/2021 | Received and processed an amended claim form received via email.  Handed to Craig M. Collins and Jim LeSieur for final review. | 0.10 | 4.50 |
| | Briefed with Jim LeSieur regarding pending claim forms and items to be completed. | 0.10 | 4.50 |

EXHIBIT B54

CHS TRUST     8:19-cv-499JVS(KESx)                                                              Page     2

| | | Hours | Amount |
|---|---|---|---|
| 1/13/2021 | email correspondence with counsel, Kyra Andrassy regarding pending items. Per Kyra, created and circulated calendar invite for call. | 0.40 | 18.00 |
| 1/14/2021 | Final edits to letter to investor. | 0.20 | 9.00 |
| | Confirmed current phone number was included in investor profile per Jim LeSieur. | 0.10 | 4.50 |
| | Prepped, merged and scanned investor claim package to investor. | 0.40 | 18.00 |
| 1/18/2021 | Per conference call with Jim LeSieur, Craig M. Collins and counsel Kyra Andrassy, completed and delivered action items from call.  Created and emailed the following items: example of mailing labels with claim numbers included and instructions for mail merge.  Provided update for translation pleadings. | 1.30 | 58.50 |
| 1/19/2021 | Received and processed amended claim form via USPS.  Handed to Craig M. Collins and Jim LeSieur for final review. | 0.10 | 4.50 |
| | Per Robert P. Mosier, set up zoom call for Craig M. Collins, Jim LeSieur, Robert P. Mosier and counsel to discuss distribution plan. | 0.10 | 4.50 |
| 1/20/2021 | Brief with Robert P. Mosier and Craig M. Collins regarding mail merge letters to investors. | 0.10 | 4.50 |
| | Created mail merge off test letter for review.  Emailed to Robert P. Mosier and Craig M. Collins. | 0.90 | 40.50 |
| 1/21/2021 | Brief with Jim LeSieur regarding investor that called in.  Search records for additional information. | 0.40 | 18.00 |
| 1/22/2021 | Received edits on letters to update. | 0.20 | 9.00 |
| | Brief with Jim LeSieur and Craig M. Collins to confirm changes in amounts in pleading.  Confirming translated pleading will be able to be adjusted and updated.  Confirmed and emailed findings. | 0.30 | 13.50 |
| | Briefed with Jim LeSieur on investor and received directions regarding investor. Updated excel report. | 0.40 | 18.00 |
| | Received multiple drafts of letters with difference distribution scenarios. Figuring the mail merge for each letter and excel report. | 1.00 | 45.00 |
| 1/25/2021 | Brief with Jim LeSieur regarding distribution letter groupings. | 0.20 | 9.00 |
| | Edits on letters to investors per Jim LeSieur request. | 0.30 | 13.50 |
| 1/27/2021 | Edited pleadings to current information. | 0.40 | 18.00 |
| | Determining investor packaging for next mailing and who will e-file.  Emailed counsel and office with questions. | 0.70 | 31.50 |

EXHIBIT B55

CHS TRUST      8:19-cv-499JVS(KESx)                                                    Page      3

|            |                                                                                                                      | Hours | Amount |
|------------|----------------------------------------------------------------------------------------------------------------------|-------|--------|
| 1/27/2021  | Many edits and changes to formatting and wording on five letters to different groups of investors.                   | 1.80  | 81.00  |
| 1/29/2021  | Starting calculating supplies and mailings for up coming large mailing.                                              | 0.10  | 4.50   |
|            | Organized fee application and status report with exhibits. Made edits and formatting to documents. Searched and confirmed correct exhibits included for both reports. Received additional changes. Confirmed final for SEC review. Emailed to counsel, Kyra Andrassy. | 2.90  | 130.50 |
|            | SUBTOTAL:                                                                                                             | [ 15.30 | 688.50] |

Email

|            |                                                                                                                      | Hours | Amount |
|------------|----------------------------------------------------------------------------------------------------------------------|-------|--------|
| 1/12/2021  | Emailed correspondence with counsel, Kyra Andrassy and Jim LeSieur regarding translation timeframes for filing purposes. Answered questions regarding mail merge mailing labels and claim forms not received. | 0.30  | 13.50  |
| 1/20/2021  | Emailed for an update on final pleadings and if approved to submit for translation.                                 | 0.10  | 4.50   |
| 1/22/2021  | Email interpreter to cancel call.                                                                                    | 0.10  | 4.50   |
| 1/27/2021  | Emailed update of updates and edits made to pleadings in both the English and Vietnamese version. Confirmed all documents were updated correctly. | 0.10  | 4.50   |
|            | SUBTOTAL:                                                                                                             | [ 0.60 | 27.00] |

Meeting

|            |                                                                                                                      | Hours | Amount |
|------------|----------------------------------------------------------------------------------------------------------------------|-------|--------|
| 1/14/2021  | Meeting with Craig M. Collins, Jim LeSieur and counsel Kyra Andrassy to go over upcoming filing and mailing.        | 0.40  | 18.00  |
|            | SUBTOTAL:                                                                                                             | [ 0.40 | 18.00] |

Phone

|            |                                                                                                                      | Hours | Amount |
|------------|----------------------------------------------------------------------------------------------------------------------|-------|--------|
| 1/21/2021  | Placed call to investor to schedule a time to discuss distribution amounts. Received call back with date and time. Emailed Jim LeSieur information for confirmation to proceed with scheduling interpreter. | 0.10  | 4.50   |
| 1/22/2021  | Calls to investors to schedule phone calls next week. Scheduling interpreters and confirming schedules with investors and Jim LeSieur. | 0.90  | 40.50  |
|            | SUBTOTAL:                                                                                                             | [ 1.00 | 45.00] |
|            | For professional services rendered                                                                                   | 17.30 | $778.50 |

EXHIBIT B56

Kristina Godinez

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

March 1, 2021

Invoice #  10357

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Administration** | | |
| 2/1/2021 | Received email with updated address from investor.  Updated office records and emailed office and counsel update of change. | 0.20 | 9.00 |
| | Formatted and merged mailing labels.  Printed test labels.  Printed final for five category groups of investors.  Manually entered 29 investors. | 1.30 | 58.50 |
| | Started prep for investor distribution mailing.  Emailed for directive on last minute question.  Received answered and updated pleadings in both English and Vietnamese version. | 2.60 | 117.00 |
| 2/2/2021 | Formatting and merging group 4 and 5 mail merge letters for distribution english version.  Circulated to Robert P. Mosier, Jim LeSieur and Craig M. Collins for final approval.  Received changes and made changes.  Printed final letter. | 3.00 | 135.00 |
| 2/3/2021 | Received more changes and requests from Jim LeSieur.  Formatting and merging group 4 and 5 mail merge letters for distribution Vietnamese version.  Circulated to Robert P. Mosier, Jim LeSieur and Craig M. Collins for final approval.  Printed final letter. Put together final packages for group 4. | 2.00 | 90.00 |
| 2/4/2021 | Formatted letters and emailed for approval for groups 1-3.  Received approval and printed for all three groups. | 1.50 | 67.50 |
| | Stuffed mailings for groups 1 - 3.  Ran trhough postage meter.  385 mailing in total for groups 1-3. | 4.00 | 180.00 |
| 2/5/2021 | Received exhibits from counsel, Kyra Andrassy to be included with groups 4-5. included and added postage for additional weight. | 1.00 | 45.00 |

EXHIBIT B57

CHS TRUST     8:19-cv-499JVS(KESx)                                                Page      2

|  |  | Hours | Amount |
|---|---|---:|---:|
| 2/5/2021 | Per Jim LeSieur created mailings, printed and stuffed for insiders and special investor. | 2.00 | 90.00 |
| 2/9/2021 | Per Jim LeSieur, edit investor letter.  Emailed revised letter and printed for review. | 0.10 | 4.50 |
|  | Typed Jim LeSieur drafted follow up letter to investor regarding claim dispute.  Received more edits and printed final package along with copy for the office.  Mailed and filed hard copy in investor file. | 0.80 | 36.00 |
|  | Created and gathered all information and notes used for distribution mailing.  Saved hard copies of what was mailed out to each investor and categorized by group.  Emailed to Jim LeSieur as reference for calls from investors. | 0.90 | 40.50 |
|  | Prepping and printing mailing for investor who did not submit claims. | 1.40 | 63.00 |
| 2/10/2021 | Finished printing and putting packages together for investors who did not submit claim forms. | 1.10 | 49.50 |
| 2/12/2021 | Prepped and merged 8th status report for e-file.  Emailed to counsel, SWE for their service list copy. | 0.50 | 22.50 |
|  | Drafted proposed copy for review and approval.  Finalized, prepped and merged 8th fee application  and proposed order. | 0.90 | 40.50 |
|  | E-filed 8th status report, 8th fee application  and proposed order.  Printed courtesy copies and placed in mail for courtroom.  Submitted proposed order to judges chambers. | 1.10 | 49.50 |
| 2/16/2021 | Per counsel, Kyra Andrassy request, saved templates of investor groups for English and Vietnamese version.  emailed to include with declaration. | 0.50 | 22.50 |
| 2/17/2021 | Calling investors for updated addresses as our office received returned mailings.  Updated address and excel reports, and office. | 0.60 | 27.00 |
|  | Reviewed declaration.  Added Jim LeSieur comments to declaration and circulated to counsel, Kyra Andrassy for revised declaration. | 0.80 | 36.00 |
|  | Per Jim LeSieur, went through all investors that disagreed with distribution.  Created a report to log details and outcome. Saved to case folder and emailed to Jim LeSieur. | 0.80 | 36.00 |
| 2/18/2021 | Made final edits and updates to declaration and emailed final version to counsel, Kyra Andrassy. | 0.30 | 13.50 |
| 2/22/2021 | Received and processed mail from investor regarding distribution. | 0.10 | 4.50 |
|  | Per Jim LeSieur request, formatted and merged letter to investor regarding distribution. | 0.30 | 13.50 |
|  | Processing mailings that were returned to our office.  Contacting investors for updated/current addresses. | 0.50 | 22.50 |

EXHIBIT B58

CHS TRUST    8:19-cv-499JVS(KESx)                                          Page    3

|            |                                                                                                                                                 | Hours | Amount |
|------------|-------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 2/23/2021  | Updating lists for mailing addresses and sending out packages to the current mailing addresses.                                                  | 0.60  | 27.00  |
| 2/24/2021  | Received call back from investor with an updated mailing address. Updated Mosier & Co., Inc. records and circulated current address to office and counsel. Packaged up mailing to investor's current address. | 0.30  | 13.50  |
| 2/26/2021  | Processed returned mail. Called investors for updates and placed back in mail with current address.                                              | 0.40  | 18.00  |

|  | SUBTOTAL: | [ | 29.60 | 1,332.00] |

**Email**

|            |                                                                                                                                  | Hours | Amount |
|------------|----------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 2/2/2021   | Emailed counsel and office investors request to update mailing address. Updated office records with updated mailing address.      | 0.10  | 4.50   |
| 2/17/2021  | Reviewed multiple emails from Jim LeSieur regarding investors updated distributions.                                             | 0.10  | 4.50   |

|  | SUBTOTAL: | [ | 0.20 | 9.00] |

**Phone**

|            |                                                                                                                                  | Hours | Amount |
|------------|----------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 2/9/2021   | Received phone call from investor requesting further explanation of distribution mailing. Forwarded to Jim LeSieur.               | 0.10  | 4.50   |
| 2/17/2021  | Received various calls from investors regarding distribution.                                                                     | 0.10  | 4.50   |
| 2/18/2021  | Received phone call from investor returning call. Confirmed mailing address is correct and sent back out to mail.                 | 0.10  | 4.50   |
| 2/22/2021  | Received phone calls from investors providing updated mailing addresses.                                                          | 0.10  | 4.50   |

|  | SUBTOTAL: | [ | 0.40 | 18.00] |

|  | For professional services rendered |  | 30.20 | $1,359.00 |

EXHIBIT B59

Kristina Godinez

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

April 2, 2021

Invoice #  10355

Professional Services

| | Hours | Amount |
|---|---|---|
| **Administration** | | |
| 3/9/2021 Merged letter to investor on Mosier & Co., Inc. letterhead per Jim LeSieur request.  Finalized edits and printed and saved for signing and mailing out. | 0.20 | 9.00 |
| 3/17/2021 Updated mailing address side notes for investor to master mailing list. | 0.10 | 4.50 |
| SUBTOTAL: | [  0.30 | 13.50] |
| **Email** | | |
| 3/5/2021 Extracted, merged, saved and emailed distribution mailing to two investors that have yet to receive their mailing or the mailing was returned to our office. | 0.40 | 18.00 |
| 3/16/2021 Received documents from investor's son regarding account.  Saved to investor file and emailed to counsel, Kyra Andrassy and Jim LeSieur. | 0.10 | 4.50 |
| SUBTOTAL: | [  0.50 | 22.50] |
| **Phone** | | |
| 3/5/2021 Received phone call from two investors regarding mailing. | 0.10 | 4.50 |
| 3/16/2021 Received call from investor regarding timing on distribution check.  Relayed what was on letter to investor and forwarded to Jim LeSieur voicemail. | 0.10 | 4.50 |
| 3/17/2021 Received call from investor re letter received in past mailing.  Forwarded call to Jim LeSieur voicemail and advised to call back later in the day.  Received second call from investor.  Pulled investor's file and transferred call to Jim | 0.10 | 4.50 |

EXHIBIT B60

CHS TRUST      8:19-cv-499JVS(KESx)                                                          Page      2

|  | Hours | Amount |
|---|---|---|
| LeSieur. | | |
| SUBTOTAL: | [   0.30 | 13.50] |
| For professional services rendered | 1.10 | $49.50 |

EXHIBIT B61

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv–499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

January 22, 2021

Invoice #   10355

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | Document Translation Fee | | |
| 1/22/2021 | Day Translation fee for memo of points and authority and notice motion. Reference Day Translation invoicce #90873. | 1<br>1,133.11 | 1,133.11 |
| | SUBTOTAL: | | [   1,133.11] |
| | Total costs | | $1,133.11 |

EXHIBIT B62

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA 19178-7861





**Day**Translations

"Create Something Beautiful"

Front Desk
3151 AIRWAY AVE, STE A1
COSTA MESA CA 92626

| INVOICE # | 90873 |
| --- | --- |
| INVOICE Date | January 22, 2021 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
| --- | --- | --- | --- | --- |
| Service | translation English-Vietnamese(translation_document) | 1,133.11 | 1 | 1,133.11 |

| | |
| --- | --- |
| **Total** | **1,133.11** |
| Amount Paid | -1,133.11 |
| **Balance Due (USD)** | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B63

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

January 27, 2021

Invoice #  10355

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | Document Translation Fee | | |
| 1/27/2021 | Translation fee for five letters to investors regarding distribution. Reference invoice #91082. | 1<br>265.84 | 265.84 |
| | SUBTOTAL: | [ | 265.84] |
| | Total costs | | $265.84 |

EXHIBIT B64

Day Translations, Incorporated
P.O. Box 787861
Philadelphia PA  19178-7861





**Day**Translations

"Create Something Beautiful"

Front Desk
3151 Airway Avenue, Suite A1
Costa Mesa CA  92626

| INVOICE # | 91082 |
|---|---|
| INVOICE Date | January 27, 2021 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation English-Vietnamese(translation_document) | 265.84 | 1 | 265.84 |

| | | |
|---|---|---|
| **Total** | | **265.84** |
| Amount Paid | | -265.84 |
| **Balance Due (USD)** | | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B65

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

January 29, 2021

Invoice #   10359

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $ 1096 Forms | | |
| 1/29/2021 | 1096 forms for year 2020 | 1 0.50 | 0.50 |
| | SUBTOTAL: | [ | 0.50] |
| | $ 1099 Envelopes | | |
| 1/29/2021 | Envelopes for mailing and distributing 1099's for years 2020 | 1 0.74 | 0.74 |
| | SUBTOTAL: | [ | 0.74] |
| | $ 1099 Form | | |
| 1/29/2021 | 1099 forms for year 2020 | 2 1.14 | 2.28 |
| | SUBTOTAL: | [ | 2.28] |
| | Total costs | | $3.52 |

EXHIBIT B66

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

February 1, 2021

Invoice #   10359

Additional Charges :

|  | | Qty/Price | Amount |
|---|---|---|---|
| **$Mail** | | | |
| 1/14/2021 | Kathleen Domagalski investor package. | 1<br>2.40 | 2.40 |
| 1/19/2021 | Accounts payable check. | 1<br>0.50 | 0.50 |
| 1/25/2021 | Investor letter. | 1<br>0.51 | 0.51 |
| 1/26/2021 | 1099 forms. | 1<br>0.51 | 0.51 |
| 1/27/2021 | 1096/1099. | 1<br>0.07 | 0.07 |
| | SUBTOTAL: | | [    3.99] |
| | Total costs | | $3.99 |

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST      8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

March 1, 2021

Invoice #  10359

        Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | $Mail | | |
| 2/4/2021 | Group 3 investor mailing. | 34<br>1.20 | 40.80 |
| | Group 4 and 5 investor mailing. | 2<br>7.95 | 15.90 |
| 2/5/2021 | Group 2 and 3 investor mailing. | 108<br>0.71 | 76.68 |
| | Group 1 investor mailing. | 277<br>0.71 | 196.67 |
| | Investor package. | 1<br>1.40 | 1.40 |
| | Insiders investor mailing. | 6<br>7.95 | 47.70 |
| | Group 4 and 5 investor mailing. | 29<br>7.95 | 230.55 |
| 2/9/2021 | Response to investor. | 1<br>2.00 | 2.00 |
| | Revised letter. | 1<br>0.51 | 0.51 |
| 2/10/2021 | Group: Investors who did not submit claim form - mailing. | 50<br>7.95 | 397.50 |

CHS TRUST     8:19-cv-499JVS(KESx)                                           Page     2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 2/17/2021 | 8th fee application, status report and proposed order. | 6<br>3.00 | 18.00 |
|  | Accounts payable check. | 1<br>0.51 | 0.51 |
| 2/22/2021 | Letter to investor. | 1<br>0.51 | 0.51 |
| 2/23/2021 | Letter to investor. | 1<br>0.71 | 0.71 |
| 2/24/2021 | Accounts payable check. | 1<br>0.51 | 0.51 |
|  | Accounts payable check. | 1<br>0.51 | 0.51 |

SUBTOTAL:                                                    [   1,030.46]

Total costs                                                    $1,030.46

EXHIBIT B69

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

April 2, 2021

Invoice #  10359

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Mail | | |
| 3/10/2021 | Letter to investor. | 1 0.51 | 0.51 |
| 3/18/2021 | Accounts payable check. | 1 0.51 | 0.51 |
| 3/23/2021 | Accounts payable check. | 1 0.51 | 0.51 |
| | SUBTOTAL: | | [        1.53] |
| | Total costs | | $1.53 |

EXHIBIT B70

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

February 1, 2021

Invoice #  10361

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| $Color Copies |  |  |  |
| 1/5/2021 | Mosier & Co., Inc. bills. | 3 0.30 | 0.90 |
| 1/6/2021 | 10/20 - 12/20 Mosier & Co., Inc. bills. | 17 0.30 | 5.10 |
| 1/12/2021 | Investor list. | 19 0.30 | 5.70 |
| 1/14/2021 | Claim letter. | 1 0.30 | 0.30 |
|  | Kathleen Domagalski claim package and supporting documents. | 43 0.30 | 12.90 |
|  | Claim letter. | 1 0.30 | 0.30 |
| 1/25/2021 | Investor drafts. | 2 0.30 | 0.60 |
|  | SUBTOTAL: |  | [   25.80] |
| $Xerox |  |  |  |
| 1/5/2021 | accounts payable check and invoice. | 2 0.20 | 0.40 |

EXHIBIT B71

CHS TRUST    8:19-cv-499JVS(KESx)

Page    2

| | | Qty/Price | Amount |
|---|---|---|---|
| 1/5/2021 | Mosier & Co., Inc. bills. | 3 0.20 | 0.60 |
| | Claims work. | 16 0.20 | 3.20 |
| | Investor list. | 18 0.20 | 3.60 |
| | Claw back pleadings. | 31 0.20 | 6.20 |
| 1/6/2021 | Janney and Janney e-file invoice. | 2 0.20 | 0.40 |
| | Investor information draft motion. | 40 0.20 | 8.00 |
| | 10/20 - 12/20 Mosier & Co., Inc. bills. | 117 0.20 | 23.40 |
| 1/7/2021 | Claim work. | 15 0.20 | 3.00 |
| 1/11/2021 | Claim work. | 6 0.20 | 1.20 |
| 1/12/2021 | Investor list. | 19 0.20 | 3.80 |
| 1/13/2021 | Amended claim. | 2 0.20 | 0.40 |
| 1/14/2021 | Agenda memo for call. | 1 0.20 | 0.20 |
| | Claim form information. | 12 0.20 | 2.40 |
| | List of investors. | 13 0.20 | 2.60 |
| | Accounts payable invoices and mail. | 14 0.20 | 2.80 |
| | Memo of Ps and As for motion. | 36 0.20 | 7.20 |
| 1/15/2021 | Memo of Ps and As for motion. | 31 0.20 | 6.20 |

CHS TRUST     8:19-cv-499JVS(KESx)                                        Page     3

| | | Qty/Price | Amount |
|---|---|---|---|
| 1/18/2021 | Accounts payable check. | 1<br>0.20 | 0.20 |
| 1/19/2021 | Forms W9. | 1<br>0.20 | 0.20 |
| 1/20/2021 | Distribution letter drafts. | 2<br>0.20 | 0.40 |
| | Participate list. | 10<br>0.20 | 2.00 |
| 1/21/2021 | Investor form. | 2<br>0.20 | 0.40 |
| | Draft letters. | 6<br>0.20 | 1.20 |
| 1/22/2021 | Day translation invoices. | 4<br>0.20 | 0.80 |
| | Counsel, Kyra Andrassy draft letters. | 2<br>0.20 | 0.40 |
| | Investor list. | 12<br>0.20 | 2.40 |
| | Investor letter drafts. | 16<br>0.20 | 3.20 |
| | Counsel, Kyra Andrassy draft letters. | 6<br>0.20 | 1.20 |
| 1/23/2021 | Spreadsheets. | 2<br>0.20 | 0.40 |
| | Investor letter drafts. | 16<br>0.20 | 3.20 |
| 1/25/2021 | Investor drafts. | 1<br>0.20 | 0.20 |
| | Letters to investors. | 3<br>0.20 | 0.60 |
| | Investor package. | 4<br>0.20 | 0.80 |
| | Distribution spreadsheet. | 12<br>0.20 | 2.40 |

CHS TRUST     8:19-cv-499JVS(KESx)                                        Page     4

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 1/25/2021 | Draft investor letters. | 16 0.20 | 3.20 |
|  | Consolidated investor accounts. | 23 0.20 | 4.60 |
|  | Notice to consolidated investors. | 28 0.20 | 5.60 |
| 1/26/2021 | Draft of letters. | 9 0.20 | 1.80 |
| 1/27/2021 | Day Translation fee invoice. | 2 0.20 | 0.40 |
|  | Draft distribution letters. | 10 0.20 | 2.00 |
|  | Draft letters. | 16 0.20 | 3.20 |
|  | Memo Ps & As. | 33 0.20 | 6.60 |
|  | Forms 1096, 1099 and back up. | 7 0.20 | 1.40 |
| 1/29/2021 | Draft status report. | 9 0.20 | 1.80 |
|  | Email from counsel. | 2 0.20 | 0.40 |
|  | SUBTOTAL: |  | [   126.60] |
|  | Total costs |  | $152.40 |

EXHIBIT B74

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


March 1, 2021


Invoice #  10360


Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Color Copies | | |
| 2/2/2021 | Investor distribution letters Final. | 14 0.30 | 4.20 |
| | Investor distribution letters Final. | 15 0.30 | 4.50 |
| 2/3/2021 | Group 4 letter - English. | 14 0.30 | 4.20 |
| | Group 4 letter - Vietnamese. | 14 0.30 | 4.20 |
| | Group 4 letter final - Vietnamese. | 14 0.30 | 4.20 |
| | Group 5 letter - English. | 44 0.30 | 13.20 |
| | Group 5 letter - Vietnamese. | 44 0.30 | 13.20 |
| | Group 5 letter final - Vietnamese. | 44 0.30 | 13.20 |
| 2/4/2021 | Group 2 letter final - Vietnamese. | 146 0.30 | 43.80 |
| | Group 3 letter final - English. | 70 0.30 | 21.00 |

EXHIBIT B75

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    2

| | | Qty/Price | Amount |
|---|---|---|---|
| 2/4/2021 | Group 3 letter final - Vietnamese. | 70 0.30 | 21.00 |
| | Memo Ps&As - English and Vietnamese. | 104 0.30 | 31.20 |
| | Group 2 letter final - English. | 146 0.30 | 43.80 |
| | Group 1 letter final - English. | 554 0.30 | 166.20 |
| | Group 1 letter final - Vietnamese. | 554 0.30 | 166.20 |
| 2/5/2021 | Final letter to investor. | 2 0.30 | 0.60 |
| | Group 3 letter for insider - English & Vietnamese. | 8 0.30 | 2.40 |
| | Final letter to investor package copy for office records. | 12 0.30 | 3.60 |
| | Final letter to investor package to investor. | 12 0.30 | 3.60 |
| 2/9/2021 | Revised letter. | 2 0.30 | 0.60 |
| | 10/20 - 12/20 Mosier & Co., Inc. bills. | 6 0.30 | 1.80 |
| | Investor package. | 31 0.30 | 9.30 |
| | Final draft letter to investor. | 1 0.30 | 0.30 |
| 2/12/2021 | Court's copy - conformed 8th fee application proposed order. | 5 0.30 | 1.50 |
| | Court's copy - conformed 8th fee application . | 91 0.30 | 27.30 |
| | SUBTOTAL: | [ | 605.10] |

$Xerox _____

| | | | |
|---|---|---|---|
| 2/1/2021 | 1099-NEC. | 1 0.20 | 0.20 |

EXHIBIT B76

CHS TRUST 8:19-cv-499JVS(KESx)                                             Page    3

| | | Qty/Price | Amount |
|---|---|---|---|
| 2/1/2021 | Declaration pages. | 3<br>0.20 | 0.60 |
| | Investor list. | 12<br>0.20 | 2.40 |
| | Investor mailing - notice motion in Vietnamese. | 87<br>0.20 | 17.40 |
| | Investor mailing - notice motion in English. | 116<br>0.20 | 23.20 |
| | Investor mailing - mem Ps&As in Vietnamese. | 551<br>0.20 | 110.20 |
| | Investor mailing - mem Ps&As in English. | 957<br>0.20 | 191.40 |
| 2/2/2021 | Personal mail letter. | 1<br>0.20 | 0.20 |
| | Investor distribution letters final. | 14<br>0.20 | 2.80 |
| | Investor distribution letters final. | 2<br>0.20 | 0.40 |
| 2/3/2021 | Payment stubs. | 1<br>0.20 | 0.20 |
| | Investor worksheet. | 2<br>0.20 | 0.40 |
| | Notice motion of Distribution - Vietnamese. | 1,155<br>0.20 | 231.00 |
| | Notice motion of Distribution - English. | 1,540<br>0.20 | 308.00 |
| 2/4/2021 | Vu account analysis. | 10<br>0.20 | 2.00 |
| | Exhibits to memo Ps&As. | 3,658<br>0.20 | 731.60 |
| 2/5/2021 | Insiders: Notice motion - Vietnamese. | 6<br>0.20 | 1.20 |
| | Draft letter to investor. | 6<br>0.20 | 1.20 |

CHS TRUST    8:19-cv-499JVS(KESx)                                              Page    4

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 2/5/2021 | Insiders: Notice motion - English. | 24<br>0.20 | 4.80 |
| | Investor statements and spreadsheets. | 35<br>0.20 | 7.00 |
| | Insiders: Memo Ps&As - Vietnamese. | 38<br>0.20 | 7.60 |
| | Insiders: Memo Ps&As - English. | 198<br>0.20 | 39.60 |
| | Insiders: Exhibits to memo Ps&As. | 708<br>0.20 | 141.60 |
| 2/9/2021 | Email from counsel. | 1<br>0.20 | 0.20 |
| | Draft letter to investor. | 2<br>0.20 | 0.40 |
| | 8th fee application. | 4<br>0.20 | 0.80 |
| | 8th status report. | 9<br>0.20 | 1.80 |
| | Notice motion - vietnamese to group: investor who did not submit claim forms. | 150<br>0.20 | 30.00 |
| | Notice motion - english to group: investor who did not submit claim forms. | 200<br>0.20 | 40.00 |
| | Memo Ps&As - vietnamese to group: investors who did not submit claim forms. | 950<br>0.20 | 190.00 |
| | Memo Ps&As - english to group: investors who did not submit claim forms. | 1,650<br>0.20 | 330.00 |
| | 10/20 - 12/20 Mosier & Co., Inc. bills. | 20<br>0.20 | 4.00 |
| 2/10/2021 | Exhibits to memo Ps&As to group: investors who did not submit claims. | 5,900<br>0.20 | 1,180.00 |
| 2/12/2021 | Proposed order. | 4<br>0.20 | 0.80 |
| | Investor emails. | 6<br>0.20 | 1.20 |

EXHIBIT B78

CHS TRUST      8:19-cv-499JVS(KESx)                                                    Page      5

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 2/12/2021 | 8th status report conformed. | 24 0.20 | 4.80 |
|  | Copies of 8th fee application and proposed order. | 96 0.20 | 19.20 |
| 2/16/2021 | Investor emails. | 10 0.20 | 2.00 |
|  | Accounts payable checks. | 1 0.20 | 0.20 |
| 2/17/2021 | Investor disagreement log. | 1 0.20 | 0.20 |
|  | Investor disagreement log. | 2 0.20 | 0.40 |
|  | Emails - investor disputes. | 10 0.20 | 2.00 |
|  | Investor disagreement emails. | 20 0.20 | 4.00 |
|  | 8th fee application proposed order. | 36 0.20 | 7.20 |
|  | 8th fee application. | 144 0.20 | 28.80 |
|  | 8th status report. | 546 0.20 | 109.20 |
| 2/22/2021 | Distribution question log. | 2 0.20 | 0.40 |
| 2/23/2021 | Conformed 8th order. | 4 0.20 | 0.80 |
|  | FedEx invoice. | 1 0.20 | 0.20 |
|  | Supplement to memo of Ps&As.  Declarations. | 2 0.20 | 0.40 |
|  | Supplement to memo of Ps&As. | 8 0.20 | 1.60 |
| 2/24/2021 | Draft letter. | 3 0.20 | 0.60 |

EXHIBIT B79

CHS TRUST     8:19-cv-499JVS(KESx)                                                        Page      6

| | Qty/Price | Amount |
|---|---|---|
| 2/24/2021 Deposit. | 1<br>0.20 | 0.20 |
| Accounts payable check. | 2<br>0.20 | 0.40 |
| Accounts payable checks. | 4<br>0.20 | 0.80 |
| Email regarding IRA accounts. | 4<br>0.20 | 0.80 |
| Investor email with information. | 8<br>0.20 | 1.60 |
| 2/25/2021 Investor documents. | 10<br>0.20 | 2.00 |
| SUBTOTAL: | | [   3,792.00] |
| Total costs | | $4,397.10 |

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

April 2, 2021

Invoice #  10361

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Color Copies | | |
| 3/4/2021 | Emails from investors. | 3 0.30 | 0.90 |
| 3/10/2021 | Letter to investor. | 6 0.30 | 1.80 |
| | SUBTOTAL: | [ | 2.70] |
| | $Xerox | | |
| 3/1/2021 | Investor email and investor analysis. | 10 0.20 | 2.00 |
| 3/2/2021 | Check listings. | 3 0.20 | 0.60 |
| | Distribution order. | 3 0.20 | 0.60 |
| 3/3/2021 | Investor documents. | 10 0.20 | 2.00 |
| 3/4/2021 | Emails from investors. | 3 0.20 | 0.60 |
| 3/8/2021 | Re: claim 129. | 4 0.20 | 0.80 |

EXHIBIT B81

CHS TRUST      8:19-cv-499JVS(KESx)                                                    Page      2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 3/9/2021 | Investor email printed for investor file. | 1<br>0.20 | 0.20 |
| 3/10/2021 | Letter to investor. | 3<br>0.20 | 0.60 |
| 3/15/2021 | Death and marriage license including email. | 3<br>0.20 | 0.60 |
| 3/18/2021 | Accounts payable check. | 1<br>0.20 | 0.20 |
| 3/22/2021 | Accounts payable check. | 1<br>0.20 | 0.20 |
| 3/24/2021 | IRS reporting requirements. IRA, 401Ks. | 15<br>0.20 | 3.00 |

SUBTOTAL:                                                   [      11.40]

Total costs                                                        $14.10

EXHIBIT B82

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA  92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA  91731

16-7038/3220

6135

**PAY>**    **\*\*\*\* TWENTY ONE AND 48/100 DOLLARS**

| | DATE | AMOUNT |
|---|---|---|
| | 02/24/21 | $21.48\*\*\*\*\*\* |

TO THE
ORDER OF

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

728278425

⑆006135⑆ ⑈322070381⑈ 540000866 7⑈

---

DATE:02/24/21  CK#:6135  TOTAL:$21.48\*\*\*\*\*\*  BANK:1736ca0 - General Checking        1001
PAYEE:FEDERAL EXPRESS (fedexp)

| Property | Account | Invoice | Description | Amount |
|---|---|---|---|---|
| 1736c | 4636 | 728278425 | 2/16/21 DLVRY OF FEE APP TO COURT | 21.48 |
| | | | | 21.48 |

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave., #A-1
Costa Mesa, CA  92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA  91731

16-7038/3220

6135

**PAY>**    **\*\*\*\* TWENTY ONE AND 48/100 DOLLARS**

| | DATE | AMOUNT |
|---|---|---|
| | 02/24/21 | $21.48\*\*\*\*\*\* |

TO THE
ORDER OF

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

**NON-NEGOTIABLE**

EXHIBIT B83

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-282-78425 | Feb 19, 2021 | 1728-9103-9 | 2 of 2 |

## FedEx Express Shipment Summary By Payor Type

**FedEx Express Shipments (Original)**

| Payor Type | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Shipper | 1 | 20.36 | | 1.12 | | | 21.48 |
| **Total FedEx Express** | **1** | **$20.36** | | **$1.12** | | | **$21.48** |

| | | |
|---|---|---|
| **TOTAL THIS INVOICE** | **USD** | **$21.48** |



## FedEx Express Shipment Detail By Payor Type (Original)

Ship Date: Feb 12, 2021          Cust. Ref.: 1736 - Fee App          Ref.#2:
Payor: Shipper                    Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 5.50% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | | **Recipient** |
| Tracking ID | 772901968710 | Nancy, Aurora, or Kristina | | 10th Floor - Copy Box |
| Service Type | FedEx 2Day AM | Mosier & Co | | Ronald Reagan Courthouse |
| Package Type | FedEx Envelope | 3151 Airway Ave STE A-1 | | 411 W 4th Street |
| Zone | 02 | COSTA MESA CA 92626 US | | SANTA ANA CA 92701 US |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Feb 16, 2021 09:59 | | | |
| Svc Area | A1 | Transportation Charge | | 20.36 |
| Signed by | see above | Fuel Surcharge | | 1.12 |
| FedEx Use | 000000000/2/02 | **Total Charge** | **USD** | **$21.48** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$21.48** |
| **Total FedEx Express** | **USD** | **$21.48** |

## FedEx® Billing Online

FedEx Billing Online allows you to efficiently manage and pay your FedEx invoices online. It's free, easy and secure. FedEx Billing Online helps you streamline your billing process. With all your FedEx shipping information available in one secure online location, you never have to worry about misplacing a paper invoice or sifting through reams of paper to find information for past shipments. Go to fedex.com to sign up today!

EXHIBIT "C"

## STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for
### KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and THE CHURCH for the HEALTHY SELF aka CHS TRUST
### RECEIVERSHIP; CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
### REPORTING PERIOD from JANUARY 1, 2021 through MARCH 31, 2021

| FUND ACCOUNTING (See Instructions): | | SCHEDULE | DETAIL | SUBTOTAL | GRAND TOTAL |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance of the Fund as of January 1, 2021 | | | | $5,437,624 |
| | *Increases in Fund Balances:* | | | | |
| Line 2 | **Business Income (Receipts)** | | | | 0 |
| Line 3 | **Cash and Securities** | | | | 0 |
| Line 4 | **Interest / Dividend Income** | | | | 0 |
| Line 5 | **Business Asset Liquidation** | Schedule 1 | | | 0 |
| Line 6 | **Personal Asset Liquidation** | | | | 0 |
| Line 7 | **Third-Party Litigation** | | | | 0 |
| Line 8 | **Miscellaneous - Other Receipts** | Schedule 1 | | | 0 |
| | Total Funds Available (Lines 1-8) | | | | 5,437,624 |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Investors** | | | | 0 |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10a | *Disbursements to Receiver and / or Other Professionals* | Schedule 2 | | $65,056 | |
| Line 10b | *Business Asset Expenses* | Schedule 2 | | 1,313 | |
| Line 10c | *Personal Asset Liquidation* | | | 0 | |
| Line 10d | *Investment Expenses* | | | 0 | |
| Line 10e | *Third-Party Litigation Expenses:* 1. Attorney Fees | | $0 | | |
| | 2. Litigation Expenses | | 0 | | |
| | *Total Third-Party Litigation Expenses* | | | 0 | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | 0 | |
| Line 10g | *Federal and State Tax Payments* | | | 0 | |
| | Total Disbursements for Receivership Operations | | | | 66,369 |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: Fund Administrator | | 0 | | |
| | Independent Distribution Consultant (IDC) | | 0 | | |
| | Distribution Agent | | 0 | | |
| | Consultants | | 0 | | |
| | Legal Advisors | | 0 | | |
| | Tax Advisors | | 0 | | |
| | 2. Administrative Expenses | | 0 | | |
| | 3. Miscellaneous | | 0 | | |
| | Total Plan Development Expenses | | | 0 | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: Fund Administrator | | 0 | | |
| | Independent Distribution Consultant (IDC) | | 0 | | |
| | Distribution Agent | | 0 | | |
| | Consultants (Forensic Accountants) | | 0 | | |
| | Legal Advisors | | 0 | | |
| | Tax Advisors | | 0 | | |
| | 2. Administrative Expenses | | 0 | | |
| | 3. Investor Identification: Notice / Publishing Approved Plan | | 0 | | |
| | Claimant Identification | | 0 | | |
| | Claims Processing | | 0 | | |
| | Web Site Maintenance / Call Center | | 0 | | |
| | 4. Fund Administrator Bond | | 0 | | |
| | 5. Miscellaneous | | 0 | | |
| | 6. Fair Account for Investor Restitution (FAIR) Reporting Expenses | | 0 | | |
| | *Total Plan Implementation Expenses* | | | 0 | |
| | Total Disbursements for Distribtion Expenses Paid by the Fund | | | | 0 |
| Line 12 | **Disbursements to Court / Other:** | | | | |
| Line 12a | *Investment Expenses / Court Registry Investment System (DRIS) Fees* | | | 0 | |
| Line 12b | *Federal Tax Payments* | | | 0 | |
| | Total Disbursements to Court / Other | | | | 0 |
| | Total Funds Disbursed (Lines 9-12) | | | | 66,369 |
| Line 13 | **Ending Balance of the Fund as of March 31, 2021** | | | | $5,371,255 |

EXHIBIT C85

# STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for

## KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and THE CHURCH for the HEALTHY SELF aka CHS TRUST
### RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
### REPORTING PERIOD from JANUARY 1, 2021 through MARCH 31, 2021

| | | | | | |
|---|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | | |
| Line 14a | *Cash & Cash Equivalents* | Schedule 3 | | | $5,371,255 |
| Line 14b | *Investments* | | | | 0 |
| Line 14c | *Other Assets or Uncleared Funds* | | | | 0 |
| | **Total Ending Balance of Fund - Net Assets** | | | | **$5,371,255** |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | | DETAIL | SUBTOTAL | GRAND TOTAL |
|---|---|---|---|---|---|
| | *Report of Items NOT to be Paid by the Fund:* | | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund* | | | | |
| | 1. Fees:  Fund Administrator | | | $0 | |
| | Independent Distribution Consultant (IDC) | | | 0 | |
| | Distribution Agent | | | 0 | |
| | Consultants | | | 0 | |
| | Legal Advisors | | | 0 | |
| | Tax Advisors | | | 0 | |
| | 2. Administrative Expenses | | | 0 | |
| | 3. Miscellaneous | | | 0 | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | | $0 |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund* | | | | |
| | 1. Fees:  Fund Administrator | | | 0 | |
| | Independent Distribution Consultant (IDC) | | | 0 | |
| | Distribution Agent | | | 0 | |
| | Consultants | | | 0 | |
| | Legal Advisors | | | 0 | |
| | Tax Advisors | | | 0 | |
| | 2. Administrative Expenses | | | | |
| | 3. Investor Identification:   Notice/Publishing Approved Plan | | | 0 | |
| | Claimant Identification | | | 0 | |
| | Claims Processing | | | 0 | |
| | Web Site Maintenance / Call Center | | | 0 | |
| | 4. Fund Administrator Bond | | | 0 | |
| | 5. Miscellaneous | | | 0 | |
| | 6. FAIR Reporting Expenses | | | 0 | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | | 0 |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | | 0 |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | | $0 |
| **Line 16** | **Disbursements to Court / Other Not Paid by the Fund:** | | | | |
| Line 16a | *Investment Expenses / CRIS Fees* | | | $0 | |
| Line 16b | *Federal Tax Payments* | | | 0 | |
| | **Total Disbursements to Court / Other Not Paid by the Fund:** | | | | $0 |
| **Line 17** | **DC & State Tax Payments** | | | | $0 |
| **Line 18** | **Number of Claims:** | | | | |
| Line 18a | Number of Claims Received This Reporting Period ............................................................. | | | | 0 |
| Line 18b | Number of Claims Received Since Inception of Fund ............................................................. | | | | 451 |
| **Line 19** | **Number of Claimants / Investors:** | | | | |
| Line 18a | *Number of Claimants / Investors Paid This Reporting Period* ............................................ | | | | 0 |
| Line 18b | *Number of Claimants / Investors Paid Since Inception of Fund* ........................................ | | | | 0 |

Receiver:

By:  _(signature)_

**Robert P. Mosier**
(printed name)

Date:  4-1-21

Z:\1700FLDR\1736 CHS Trust\[STANDARDIZED FUND ACCOUNTING REPORT.xlsx]3-31-21 sched's

EXHIBIT C86

**STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for
KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and
THE CHURCH for the HEALTHY SELF aka CHS TRUST
RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
REPORTING PERIOD from JANUARY 1, 2021 through MARCH 31, 2021**

## SCHEDULE 1

**LINE 5**   **BUSINESS ASSET LIQUIDATION:**

| | | 1st QUARTER, 2021 | | CASE-to-DATE | |
|---|---|---|---|---|---|
| REAL ESTATE SALES THIS PERIOD | | | $0 | | $0 |
| PERSONAL PROPERTY SALES: | AUCTION of VEHICLES & OTHER | $0 | | $67,663 | |
| | LESS AUCTION COSTS | 0 | | (11,786) | |
| | NET AUCTION PROCEEDS | | 0 | | 55,877 |
| TOTAL BUSINESS ASSET LIQUIDATION | | | $0 | | $55,877 |

**LINE 8**   **MISCELLANEOUS - OTHER RECEIPTS:**

| | | 1st QTR 2021 | CASE-to-DATE |
|---|---|---|---|
| TURNOVER of FUNDS from DEFENDANTS: | | | |
| CHURCH for the HEALTHY SELF: | PRESTIGE COMMUNITY CREDIT UNION | $0 | $4,125,898 |
| | PRESTIGE COMMUNITY CREDIT UNION  (Interest) | 0 | 42,265 |
| | OTHER ACCOUNTS | 0 | 131,807 |
| CHS ASSET MANAGEMENT INC.: | BANK of AMERICA | 0 | 1,008,867 |
| | BANK of AMERICA  (Interest) | 0 | 9,686 |
| KENT R.E. WHITNEY | | 0 | 13,272 |
| DAVID PARRISH | | 0 | 159,778 |
| ICARE FINANCIAL SOLUTION INC.: | WELLS FARGO BANK | 0 | 254,948 |
| | BANK of AMERICA | 0 | 2,808 |
| | IRONBEAM  (HARRIS BANK) | 0 | 28,534 |
| NGOC HA T. NGUYEN: | BANK of AMERICA | 0 | 259,436 |
| | WELLS FARGO BANK  (CRAWFISH LOVERS) | 0 | 158,957 |
| | WELLS FARGO BANK  (NGOC HA T. NGUYEN) | 0 | 39,201 |
| | CHASE JP MORGAN BANK | 0 | 2,882 |
| | MIDLAND NAT'L INSURANCE CO. (ANNUITY) | 0 | 33,665 |
| TOTAL TURNOVER of FUNDS from DEFENDANTS | | 0 | 6,272,004 |
| MISCELLANEOUS REFUNDS and OTHER RECEIPTS | | 0 | 3,536 |
| TOTAL MISCELLANEOUS - OTHER RECEIPTS | | $0 | $6,275,540 |

EXHIBIT C87

**STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for
KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and
THE CHURCH for the HEALTHY SELF aka CHS TRUST
RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
REPORTING PERIOD from JANUARY 1, 2021 through MARCH 31, 2021**

| SCHEDULE 2 | | |
|---|---|---|

| LINE 10a | DISBURSEMENTS to the RECEIVER and OTHER PROFESSIONALS: | | 1st QTR 2021 | CASE-to-DATE |
|---|---|---|---|---|
| | RECEIVER | RECEIVER, ROBERT P. MOSIER and STAFF | $42,552 | $558,663 |
| | COUNSEL for the RECEIVER | SMILEY WANG-EKVALL LLP | 22,504 | 342,348 |
| | OTHER COUNSEL for the RECEIVER | FOX ROTHCHILD LLP | 0 | 18,753 |
| | OTHER COUNSEL for the RECEIVER | COMPLETE DISCOVERY SOURCE | 0 | 2,529 |
| | OTHER COUNSEL for the RECEIVER | SCHEEF & STONE, LLP | 0 | 1,153 |
| | FORENSIC ACCOUNTANTS | | 0 | 0 |
| | TOTAL DISBURSEMENTS to RECEIVER and OTHER PROFESSIONALS | | $65,056 | $923,446 |

| LINE 10b | BUSINESS ASSET EXPENSES: | | 1st QTR 2021 | CASE-to-DATE |
|---|---|---|---|---|
| | | WEBSITE BUILDING & HOSTING | $425 | $10,169 |
| | | MOVING & STORAGE | 867 | 7,743 |
| | | COMPUTER IMAGING | 0 | 4,500 |
| | | FACILITY RENT in WESTMINSTER | 0 | 3,525 |
| | | TRANSLATION SERVICES | 0 | 3,192 |
| | | OUTSIDE SERVICES | 0 | 2,629 |
| | | ADMINISTRATIVE COSTS | 0 | 1,454 |
| | | TAKEOVER & SECURING of PROPERTY | 0 | 1,185 |
| | | TRAVEL | 0 | 1,111 |
| | | AUTO REPAIRS for the PERSONAL PROPERTY AUCTION | 0 | 685 |
| | | ALL OTHER | 21 | 524 |
| | | TOTAL BUSINESS ASSET EXPENSES | $1,313 | $36,717 |

EXHIBIT C88

**STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for
KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and
THE CHURCH for the HEALTHY SELF aka CHS TRUST
RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
REPORTING PERIOD from JANUARY 1, 2021 through MARCH 31, 2021**

| SCHEDULE 3 |
|---|

**LINE 14a**    **CASH & CASH EQUIVALENTS:**

| NAME of BANK | ACCT # | NAME of OWNING ENTITY and ACCOUNT DESCRIPTION | | BANK ACCOUNT BALANCES on MARCH 31, 2021 | |
|---|---|---|---|---|---|
| EAST WEST BANK | 9556 | THE CHURCH for the HEALTHY SELF | RESTRICTED USE  **(NOTE)** | | $4,168,163 |
| EAST WEST BANK | 9563 | CHS ASSET MANAGEMENT INC. | RESTRICTED USE  **(NOTE)** | | 1,018,553 |
| | | | TOTAL RESTRICTED FUNDS | | 5,186,716 |
| | | | | | |
| EAST WEST BANK | 8667 | THE CHURCH for the HEALTHY SELF | GENERAL UNRESTRICTED | $46,818 | |
| EAST WEST BANK | 0963 | THE CHURCH for the HEALTHY SELF | DISTRIBUTION ACCOUNT | 200 | |
| EAST WEST BANK | 8688 | DAVID LEE PARRISH | GENERAL UNRESTRICTED | 4,150 | |
| EAST WEST BANK | 8681 | KENT R.E. WHITNEY | GENERAL UNRESTRICTED | 2,971 | |
| EAST WEST BANK | 9843 | NGOC HA T. NGUYEN | GENERAL UNRESTRICTED | 94,140 | |
| EAST WEST BANK | 9850 | ICARE FINANCIAL SOLUTION INC. | GENERAL UNRESTRICTED | 36,260 | |
| | | | TOTAL GENERAL UNRESTRICTED FUNDS | | 184,539 |
| | | | TOTAL CASH & CASH EQUIVALENTS | | $5,371,255 |

**(NOTE):**
ON AUGUST 5, 2019 the COURT ENTERED TWO ORDERS for the UNITED STATES MARSHALS SERVICE to DISTRIBUTE FUNDS THAT IT HAD SEIZED from PRESTIGE COMMUNITY CREDIT UNION ($4,125,898.19) and the BANK of AMERICA ($1,008,866.60) to the RECEIVERSHIP ESTATE.  ULTIMATELY, the ESTATE RECEIVED the AMOUNTS NOTED plus INTEREST (PRESTIGE COMMUNITY CREDIT UNION = $42,264.59 + BANK of AMERICA = $9,686.27).  PARAGRAPH 2 in EACH ORDER STATES THAT "SUBJECT to FURTHER ORDER of the COURT in the SEC ACTION CONFIRMING THAT TRADE CREDITORS WILL NOT RECEIVE a DISTRIBUTION from the RECEIVERSHIP ESTATE UNLESS ALL INVESTORS ARE PAID IN FULL, NO PART of the SEIZED FUNDS WILL BE DISTRIBUTED to ANY CREDITOR of the RECEIVERSHIP ESTATE ASIDE from DEFRAUDED INVESTORS in CHS and CAM."

Z:\1700FLDR\1736 CHS Trust\[STANDARDIZED FUND ACCOUNTING REPORT.xlsx]3-31-21 sched's          4/1/2021 11:01

EXHIBIT C89

1

## PROOF OF SERVICE

2

I am over the age of 18 years and not a party to this action.  My business address is:

3

    Mosier & Company, Inc.

4

    3151 Airway Avenue, Suite A-1, Costa Mesa CA 92626
    Telephone No. (714) 432-0800; Facsimile No. (714) 432-7329

5

On 5/19/2021, I served true copies of the following document(s) entitled

6

**RECEIVER'S 9TH FEE APPLICATION FOR THE FIRST QUARTER ENDING 3/31/21;**

7

**DECLARATION OF RECEIVER, ROBERT P. MOSIER.**

8

on all the parties to this action addressed as stated on the attached service list:

9

☒ **(BY COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")) -** Pursuant to United

10

States District Court, Central District of California, Local Civil Rule 5-3, the foregoing document will be served by the court via NEF and hyperlinked to the document. On 5/19/2021, I checked the CM/ECF docket for this case and determined that the

11

aforementioned person(s) are on Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated.

12

☒ **(BY U.S. MAIL).**  I enclosed the document(s) in a sealed envelope or package and placed

13

the envelope for collection and mailing, following our ordinary business practices.  I am readily familiar with the practice of Mosier & Company, Inc. for collecting and processing

14

correspondence for mailing.  On the same day that correspondence is placed for collection and mailing, it is deposited in the ordinary course of business with USPS in a sealed

15

envelope with postage fully prepaid.  I am a resident or employed in the county where the mailing occurred.  The envelope was placed in the mail at Costa Mesa, California.

16

☐ **(BY E-MAIL).**  By scanning the document(s) and then e-mailing the resultant pdf to the e-

17

mail address indicated above per agreement.  Attached to the declaration is a copy of the e-mail transmission.

18

☐ **(BY FACSIMILE).**  I caused the above-referenced documents to be transmitted to the

19

noted addressee(s) at the fax number as stated.  Attached to this declaration is a "Confirmation Report" confirming the status of transmission.  Executed on xx/xx/xx, at Costa

20

Mesa, California.

21

    I declare under penalty of perjury that the foregoing is true and correct.

22

23

Date: 5/19/2021                       Kristina Godinez

24

25

26

# SERVICE LIST

**VIA NOTICE OF ELECTRONIC FILING ("NEF"):**

- **Kyra E Andrassy** kandrassy@swelawfirm.com, jchung@swelawfirm.com, lgarrett@swelawfirm.com, gcruz@swelawfirm.com

- **Michael Lewis Simon** msimon@swelawfirm.com

- **Lynn M Dean** deanl@sec.gov, LAROFiling@sec.gov, longoa@sec.gov, himesm@sec.gov, irwinma@sec.gov, hillan@sec.gov

- **William H Forman** wforman@scheperkim.com, rramirez@scheperkim.com, mlievsay@scheperkim.com, cgonzalez@scheperkim.com; WHForman@winston.com

- **Stanley L Friedman** friedman@friedmanlaw.org

- **John P Kreis** jkreis@kreislaw.com, j.kreis@ca.rr.com

- **Eliot F Krieger** ekrieger@sktlawyers.com, alucero@sktlawyers.com

- **Robert P Mosier** rmosier@mosierco.com

- **Jennifer D Reece** reecej@sec.gov, stewartan@sec.gov, minnickd@sec.gov, justicet@sec.gov, fairchildr@sec.gov,

- **Stanley C Morris** scm@cormorllp.com; 1903134420@filings.docketbird.com; 5564279420@filings.docketbird.com

- **Bradon Scott Reif** breif@reiflawgroup.com, docketRLG@ecf.courtdrive.com, docket@reiflawgroup.com

- **Jeffrey L Steinfeld** jlsteinfeld@winston.com

- **Christopher  Lih-Wei Wong** cwong@skt.law, alucero@skt.law

**By U.S. Mail:**

- Kenneth P. White
  Brown White & Osborn LLP 333 S. Hope Street,
  Suite 4000 Los Angeles, California 91214 Attorney
  for Kent Whitney

- Luke T Ho
  1212 Heritage Way
  Covina CA 91724

1

- Huong Ngoc Nguyen
  893 Roberts Pl
  San Jose, CA 95122

2

3

- Jeff Kent
  The Kent Law Firm
  1400 N Harbor Blvd, Ste. 601
  Fullerton CA 92835

4

5

6

- Andrew Holmes
  Homes, Taylor, Cowan & Jones, LLP
  811 Wilshire Blvd, Ste. 1460
  Los Angeles CA 90017

7

8

- Phuc Dinh Do
  Law Offices of Phuc Dinh Do
  181 S King Road
  San Jose CA 95116

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26