Robert P. Mosier
Craig M. Collins, CPA
James G. LeSieur
MOSIER & COMPANY, INC.
3151 Airway Avenue, Suite A-1
Costa Mesa, California   92626
Telephone:      (714) 432-0800
Facsimile:      (714) 432-7329
E-Mail:   Rmosier@Mosierco.com

Court Appointed Receiver

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>        Plaintiff,<br><br>vs.<br><br>KENT R.E. WHITNEY, *et al.*,<br><br>        Defendants. | Case No: 8:19-CV-00499-JVS-KES<br>Assigned for all purposes to the Honorable James V. Selna<br><br>**RECEIVER'S 10th FEE APPLICATION FOR THE SECOND QUARTER ENDING 6/30/21; DECLARATION OF RECEIVER, ROBERT P. MOSIER.**<br><br>**Date:    September 27, 2021**<br>**Time:    1:30 PM**<br>**CTRM: 10C** |

**TO THE HONORABLE JAMES V. SELNA, UNITED STATES DISTRICT JUDGE, THE SECURITIES AND EXCHANGE COMMISSION, AND OTHER PARTIES IN INTEREST:**

Robert P. Mosier, duly-appointed Receiver for Kent R.E. Whitney, David Lee Parrish, The Church for the Healthy Self aka CHS Trust, CHS Asset Management, Inc., Ngoc Ha Nguyen, and iCare Financial Solution, Inc. (collectively "CHS"), respectfully presents this 10th Quarterly Fee Application (April 1 through June 30, 2021).   A summary and the timesheets for the Receiver and his staff during the 2nd Quarter 2021 are included along with the Standardized Fund Accounting Report (Cash Basis).

Counsel for the Receiver will submit a separate application.   The order of appointment directs that the fees shall be presented quarterly after the end of the most recent completed quarter.   This application and its exhibits were shared with the Securities and Exchange Commission, which informed the Receiver that it has no objection to the relief sought.   This 10th Quarterly Application is presented in two sections:   *A. Status Update; and B. Fees/Costs Summary.*   As noted below, this fee application as well as the fee application of counsel should be read in concert with the 10th Status Report that is being filed contemporaneously with this application.

## *A. <u>STATUS UPDATE</u>*

1.   <u>Limitation</u>:   The following update is based upon roughly twenty-seven months of investigation, discussions with investors and reviewing and analyzing limited records and computer data.   The observations and conclusions below remain subject to change as new information is received.

2.   <u>Progress During the Quarter</u>:   Reference is made to the 10th Status Report that presents a full discussion and accurately describes the activities of the Receiver and his staff for April 1 through June 30, 2021. The primary focus during the second quarter was issuing checks for the first distribution to CHS investors totaling approximately $4.4 million.   The Court has approved the motion to distribute this amount to 358 investors.   Jim LeSieur, a retired bank president and the Receiver's lead agent for managing the claims process, has played a key role in resolving investor claims, dealing with investor misunderstandings and in some instances, corrections to the data in the possession of the Receiver.

## *B. <u>FEES/COSTS SUMMARY</u>*

3.   <u>Tasks Undertaken</u>:   All of the tasks of the Receiver and his staff related to executing the first interim distribution and preparing reports for the prior reporting period.

4. <u>Receiver's Fees:</u>   The Receiver's fees for this period are $11,758.10 (30.7 hours at a reduced hourly rate of $383.00 – see the Fee Summary in Exhibit "A" and Exhibit "B" for the detailed timeslips. Exhibit "C" is the Standardized Fund Accounting Report (Cash Basis) for this quarter.

5. <u>Receiver's Staff:</u>   The Receiver's staff is summarized in two categories: (a) Accounting and Field Agents consisting of two individuals (Craig Collins, CPA and Jim LeSieur, Project Coordinator) with total fees of $18,376.40 and (b) Bookkeeping and Paralegal, consisting of three individuals (Nancy Michenaud, Aurora Bloom and Kristina Godinez) with total fees of $21,433.00.   As noted above, the majority of all fees were spent executing and following up on the mailings to the investors that forwarded checks and provided a long-awaited initial distribution.

6. <u>Administrative Costs.</u>   Administrative costs for this quarter were $1,569.11 of which $28.24 has been paid leaving a balance owing of $1,540.87.   The admin costs reflect the costs of following up on the initial mailing of checks and related administrative tasks.   The detail of the costs is presented at the back of Exhibit "B."

7. <u>Total Receiver-Related Fees:</u>   The 2nd Quarter 2021 fees and costs of the Receiver and his staff total $53,136.61 with a blended hourly rate of $123.63 for the six individuals who were involved in this effort as set forth in Exhibit "A." This is a slight decrease from the most recent fee apps that reflects the increased involvement of lower priced admin individuals.

8. <u>Receiver's Counsel:</u>   The Receiver's counsel is submitting a separate fee application that the Receiver has approved prior to being presented to the Court.   Current fees for Smiley Wang-Ekvall, total $12,414.60 plus $6,570.72 in costs for the 2nd Quarter 2021.   The Receiver observes that the law firm continues to do excellent work at reasonable rates and thereby brings good value for the benefit of the victims.

1    Your Receiver prays that this Court enter an order that approves the

2  fees and costs of the Receiver and his staff as outlined herein and orders

3  them paid.   Your Receiver further prays for such relief as the Court deems

4  appropriate and just.

5

6  Date: August 19, 2021

7                                                  Respectfully submitted,

8

9

10                                                 Robert P. Mosier, Court-Appointed Receiver

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# DECLARATION OF THE RECEIVER

I, Robert P. Mosier, declare and affirm as follows:

I am the duly appointed Receiver in this matter.  I have personally prepared this 10th Fee Application and am familiar with its content, and I believe that the data is accurate to the best of my knowledge and belief. Where others have contributed to the fee application, these are so noted.

The total fees sought by the Receiver and his staff are $51,567.50 with a blended hourly rate of $123.63.   Administrative costs total $1,569.11 of which $28.24 has been paid leaving a net costs balance of $1,540.87.

Exhibit "A" is a summary of the fees and costs by category, prepared by Aurora Bloom, Assistant Controller, followed by Exhibit "B" the detailed timeslips that were prepared contemporaneously each day by the six individuals that make up this fee request.   Exhibit "C" (prepared by Craig Collins, CPA) is the SEC's Standardized Fund Accounting Report (Cash Basis) for the 2nd Quarter, 2021.

I declare under the laws of the United States of America and the State of California that the above is true and correct to the best of my knowledge and belief.  This declaration was signed by me on the 19th day of August 2021 in Costa Mesa, CA.

Robert P. Mosier, Court-Appointed Receiver

**LIST OF EXHIBITS**

Exhibit "A"    Summary of Receivership Fees for 2nd QTR 2021

Exhibit "B"    Detail of the Individual Fees 2nd QTR 2021

Exhibit "C"    SEC's Standardized Fund Accounting Report (Cash Basis) for the 2nd QTR 2021

EXHIBIT "A"

# RECEIVERSHIP ESTATE of CHS TRUST
## SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF APRIL 2021 THROUGH JUNE 2021

| SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| RECEIVER ROBERT P. MOSIER | 30.70 | $383.00 | $11,758.10 | $0.00 | $11,758.10 | $0.00 | $11,758.10 |
| ACCOUNTING & FIELD AGENTS | 79.30 | $231.73 | 18,376.40 | 0.00 | 18,376.40 | 0.00 | 18,376.40 |
| BOOKKEEPING & PARALEGAL | 307.10 | $69.79 | 21,433.00 | 14.18 | 21,447.18 | 0.00 | 21,447.18 |
| ADMINISTRATIVE COSTS | | | | 1,554.93 | 1,554.93 | 28.24 | 1,526.69 |
| TOTAL FEES & COSTS | 417.10 | $123.63 | $51,567.50 | $1,569.11 | $53,136.61 | $28.24 | $53,108.37 |
| | | | | | 0.00 | 0.00 | 0.00 |

| RECEIVER: ROBERT P. MOSIER | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| APRIL 2021 | 19.50 | $383.00 | $7,468.50 | $0.00 | $7,468.50 | $0.00 | $7,468.50 |
| MAY 2021 | 6.30 | $383.00 | 2,412.90 | 0.00 | 2,412.90 | 0.00 | 2,412.90 |
| JUNE 2021 | 4.90 | $383.00 | 1,876.70 | 0.00 | 1,876.70 | 0.00 | 1,876.70 |
| RECEIVER'S FEES | 30.70 | $383.00 | $11,758.10 | $0.00 | $11,758.10 | $0.00 | $11,758.10 |

| ACCOUNTING & FIELD AGENTS: | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| CRAIG M. COLLINS-C.P.A | | | | | | | |
| APRIL 2021 | 18.00 | $292.00 | $5,256.00 | $0.00 | $5,256.00 | $0.00 | $5,256.00 |
| MAY 2021 | 12.30 | $292.00 | 3,591.60 | 0.00 | 3,591.60 | 0.00 | 3,591.60 |
| JUNE 2021 | 7.80 | $292.00 | 2,277.60 | 0.00 | 2,277.60 | 0.00 | 2,277.60 |
| JIM LESIEUR-Sr. Project Director | | | | | | | |
| APRIL 2021 | 12.00 | $176.00 | 2,112.00 | 0.00 | 2,112.00 | 0.00 | 2,112.00 |
| MAY 2021 | 23.50 | $176.00 | 4,136.00 | 0.00 | 4,136.00 | 0.00 | 4,136.00 |
| JUNE 2021 | 5.70 | $176.00 | 1,003.20 | 0.00 | 1,003.20 | 0.00 | 1,003.20 |
| TOTAL ACCOUNTING & AGENTS | 79.30 | $231.73 | $18,376.40 | $0.00 | $18,376.40 | $0.00 | $18,376.40 |

| BOOKKEEPING & PARALEGAL: | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| NANCY E. MICHENAUD | | | | | | | |
| APRIL 2021 | 35.80 | $95.00 | $3,401.00 | $0.00 | $3,401.00 | $0.00 | $3,401.00 |
| MAY 2021 | 56.30 | $95.00 | 5,348.50 | 0.00 | 5,348.50 | 0.00 | 5,348.50 |
| JUNE 2021 | 46.40 | $95.00 | 4,408.00 | 8.96 | 4,416.96 | 0.00 | 4,416.96 |
| AURORA BLOOM | | | | | | | |
| APRIL 2021 | 30.80 | $50.00 | 1,540.00 | 0.00 | 1,540.00 | 0.00 | 1,540.00 |
| MAY 2021 | 39.90 | $50.00 | 1,995.00 | 5.22 | 2,000.22 | 0.00 | 2,000.22 |
| JUNE 2021 | 67.00 | $50.00 | 3,350.00 | 0.00 | 3,350.00 | 0.00 | 3,350.00 |
| KRISTINA GODINEZ | | | | | | | |
| APRIL 2021 | 8.20 | $45.00 | 369.00 | 0.00 | 369.00 | 0.00 | 369.00 |
| MAY 2021 | 12.90 | $45.00 | 580.50 | 0.00 | 580.50 | 0.00 | 580.50 |
| JUNE 2021 | 9.80 | $45.00 | 441.00 | 0.00 | 441.00 | 0.00 | 441.00 |
| TOTAL BOOKKEEPING/PARALEGAL | 307.10 | $69.79 | $21,433.00 | $14.18 | $21,447.18 | $0.00 | $21,447.18 |

| ADMINISTRATIVE COSTS: | MISC. COSTS | TAX FORMS | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX, etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| APRIL 2021 | $61.16 | $0.00 | $111.18 | $182.00 | $0.00 | $354.34 | $0.00 | $354.34 |
| MAY 2021 | $234.13 | $0.00 | $54.66 | $508.20 | $0.00 | $796.99 | $0.00 | $796.99 |
| JUNE 2021 | $3.34 | $0.00 | $97.92 | $274.10 | $28.24 | $403.60 | $28.24 | $375.36 |
| TOTAL ADMIN COSTS | $298.63 | $0.00 | $263.76 | $964.30 | $28.24 | $1,554.93 | $28.24 | $1,526.69 |

Z:\1700\FLDR\1736 CHS Trust\[FEES APRIL 2021-JUNE 2021.xls]Sheet1

EXHIBIT A 7

## RECEIVERSHIP ESTATE of CHS TRUST

### *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

#### FOR THE PERIOD OF MARCH 2019 THROUGH JUNE 2021

| *CUMULATIVE* SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| RECEIVER ROBERT P. MOSIER | 518.70 | $359.30 | $186,367.80 | $0.00 | $186,367.80 | $174,609.70 | $11,758.10 |
| ACCOUNTING & FIELD AGENTS | 1,459.20 | $236.60 | 345,240.00 | 19.72 | 345,259.72 | 326,883.32 | 18,376.40 |
| BOOKKEEPING & PARALEGAL | 1,933.70 | $60.72 | 117,421.00 | 226.18 | 117,647.18 | 96,200.00 | 21,447.18 |
| ADMINISTRATIVE COSTS | | | | 21,747.62 | 21,747.62 | 20,220.93 | 1,526.69 |
| TOTAL FEES & COSTS | 3,911.60 | $165.92 | $649,028.80 | $21,993.52 | $671,022.32 | $617,913.95 | $53,108.37 |
| | | | 0.00 | | | 0.00 | 0.00 |

| RECEIVER: ROBERT P. MOSIER | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| MARCH 2019 | 91.70 | $326.20 | $29,912.30 | $0.00 | $29,912.30 | $29,912.30 | $0.00 |
| APRIL 2019 | 89.70 | $350.98 | 31,482.60 | 0.00 | 31,482.60 | 31,482.60 | 0.00 |
| MAY 2019 | 38.90 | $383.00 | 14,898.70 | 0.00 | 14,898.70 | 14,898.70 | 0.00 |
| JUNE 2019 | 21.00 | $383.00 | 8,043.00 | 0.00 | 8,043.00 | 8,043.00 | 0.00 |
| JULY 2019 | 17.20 | $383.00 | 6,587.60 | 0.00 | 6,587.60 | 6,587.60 | 0.00 |
| AUGUST 2019 | 10.00 | $383.00 | 3,830.00 | 0.00 | 3,830.00 | 3,830.00 | 0.00 |
| SEPTEMBER 2019 | 24.30 | $383.00 | 9,306.90 | 0.00 | 9,306.90 | 9,306.90 | 0.00 |
| OCTOBER 2019 | 12.80 | $383.00 | 4,902.40 | 0.00 | 4,902.40 | 4,902.40 | 0.00 |
| NOVEMBER 2019 | 12.60 | $383.00 | 4,825.80 | 0.00 | 4,825.80 | 4,825.80 | 0.00 |
| DECEMBER 2019 | 18.50 | $383.00 | 7,085.50 | 0.00 | 7,085.50 | 7,085.50 | 0.00 |
| JANUARY 2020 | 11.00 | $383.00 | 4,213.00 | 0.00 | 4,213.00 | 4,213.00 | 0.00 |
| FEBRUARY 2020 | 17.30 | $283.38 | 4,902.40 | 0.00 | 4,902.40 | 4,902.40 | 0.00 |
| MARCH 2020 | 3.10 | $383.00 | 1,187.30 | 0.00 | 1,187.30 | 1,187.30 | 0.00 |
| APRIL 2020 | 13.10 | $383.00 | 5,017.30 | 0.00 | 5,017.30 | 5,017.30 | 0.00 |
| MAY 2020 | 7.20 | $383.00 | 2,757.60 | 0.00 | 2,757.60 | 2,757.60 | 0.00 |
| JUNE 2020 | 8.80 | $383.00 | 3,370.40 | 0.00 | 3,370.40 | 3,370.40 | 0.00 |
| JULY 2020 | 15.00 | $383.00 | 5,093.90 | 0.00 | 5,093.90 | 5,093.90 | 0.00 |
| AUGUST 2020 | 8.10 | $383.00 | 3,102.30 | 0.00 | 3,102.30 | 3,102.30 | 0.00 |
| SEPTEMBER 2020 | 11.00 | $372.55 | 4,098.10 | 0.00 | 4,098.10 | 4,098.10 | 0.00 |
| OCTOBER 2020 | 11.70 | $333.90 | 3,906.60 | 0.00 | 3,906.60 | 3,906.60 | 0.00 |
| NOVEMBER 2020 | 3.00 | $383.00 | 1,149.00 | 0.00 | 1,149.00 | 1,149.00 | 0.00 |
| DECEMBER 2020 | 4.30 | $383.00 | 1,646.90 | 0.00 | 1,646.90 | 1,646.90 | 0.00 |
| JANUARY 2021 | 26.10 | $338.98 | 8,847.30 | 0.00 | 8,847.30 | 8,847.30 | 0.00 |
| FEBRUARY 2021 | 8.50 | $383.00 | 3,255.50 | 0.00 | 3,255.50 | 3,255.50 | 0.00 |
| MARCH 2021 | 3.10 | $383.00 | 1,187.30 | 0.00 | 1,187.30 | 1,187.30 | 0.00 |
| APRIL 2021 | 19.50 | $383.00 | 7,468.50 | 0.00 | 7,468.50 | 0.00 | 7,468.50 |
| MAY 2021 | 6.30 | $383.00 | 2,412.90 | 0.00 | 2,412.90 | 0.00 | 2,412.90 |
| JUNE 2021 | 4.90 | $383.00 | 1,876.70 | 0.00 | 1,876.70 | 0.00 | 1,876.70 |
| RECEIVER'S FEES | 518.70 | $359.30 | $186,367.80 | $0.00 | $186,367.80 | $174,609.70 | $11,758.10 |

| ACCOUNTING & FIELD AGENTS: CRAIG M. COLLINS-C.P.A | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| MARCH 2019 | 86.40 | $292.00 | $25,228.80 | $0.00 | $25,228.80 | $25,228.80 | $0.00 |
| APRIL 2019 | 74.40 | $292.00 | 21,724.80 | 0.00 | 21,724.80 | 21,724.80 | 0.00 |
| MAY 2019 | 79.10 | $292.00 | 23,097.20 | 0.00 | 23,097.20 | 23,097.20 | 0.00 |
| JUNE 2019 | 56.00 | $292.00 | 16,352.00 | 0.00 | 16,352.00 | 16,352.00 | 0.00 |
| JULY 2019 | 29.80 | $292.00 | 8,701.60 | 0.00 | 8,701.60 | 8,701.60 | 0.00 |
| AUGUST 2019 | 20.30 | $292.00 | 5,927.60 | 0.00 | 5,927.60 | 5,927.60 | 0.00 |
| SEPTEMBER 2019 | 51.70 | $292.00 | 15,096.40 | 0.00 | 15,096.40 | 15,096.40 | 0.00 |
| OCTOBER 2019 | 21.70 | $292.00 | 6,336.40 | 0.00 | 6,336.40 | 6,336.40 | 0.00 |
| NOVEMBER 2019 | 15.30 | $292.00 | 4,467.60 | 0.00 | 4,467.60 | 4,467.60 | 0.00 |
| DECEMBER 2019 | 18.10 | $292.00 | 5,285.20 | 0.00 | 5,285.20 | 5,285.20 | 0.00 |
| JANUARY 2020 | 23.90 | $292.00 | 6,978.80 | 0.00 | 6,978.80 | 6,978.80 | 0.00 |
| FEBRUARY 2020 | 15.40 | $292.00 | 4,496.80 | 0.00 | 4,496.80 | 4,496.80 | 0.00 |
| MARCH 2020 | 10.20 | $292.00 | 2,978.40 | 0.00 | 2,978.40 | 2,978.40 | 0.00 |
| APRIL 2020 | 12.20 | $292.00 | 3,562.40 | 0.00 | 3,562.40 | 3,562.40 | 0.00 |
| MAY 2020 | 28.30 | $292.00 | 8,263.60 | 0.00 | 8,263.60 | 8,263.60 | 0.00 |
| JUNE 2020 | 19.90 | $292.00 | 5,810.80 | 0.00 | 5,810.80 | 5,810.80 | 0.00 |
| JULY 2020 | 25.50 | $292.00 | 7,446.00 | 0.00 | 7,446.00 | 7,446.00 | 0.00 |
| AUGUST 2020 | 12.10 | $292.00 | 3,533.20 | 0.00 | 3,533.20 | 3,533.20 | 0.00 |
| SEPTEMBER 2020 | 35.00 | $292.00 | 10,220.00 | 0.00 | 10,220.00 | 10,220.00 | 0.00 |
| OCTOBER 2020 | 11.10 | $292.00 | 3,241.20 | 0.00 | 3,241.20 | 3,241.20 | 0.00 |
| NOVEMBER 2020 | 19.40 | $292.00 | 5,664.80 | 0.00 | 5,664.80 | 5,664.80 | 0.00 |
| DECEMBER 2020 | 13.30 | $292.00 | 3,883.60 | 0.00 | 3,883.60 | 3,883.60 | 0.00 |
| JANUARY 2021 | 33.30 | $292.00 | 9,723.60 | 0.00 | 9,723.60 | 9,723.60 | 0.00 |
| FEBRUARY 2021 | 9.90 | $292.00 | 2,890.80 | 0.00 | 2,890.80 | 2,890.80 | 0.00 |
| MARCH 2021 | 5.20 | $292.00 | 1,518.40 | 0.00 | 1,518.40 | 1,518.40 | 0.00 |
| APRIL 2021 | 18.00 | $292.00 | 5,256.00 | 0.00 | 5,256.00 | 0.00 | 5,256.00 |
| MAY 2021 | 12.30 | $292.00 | 3,591.60 | 0.00 | 3,591.60 | 0.00 | 3,591.60 |
| JUNE 2021 | 7.80 | $292.00 | 2,277.60 | 0.00 | 2,277.60 | 0.00 | 2,277.60 |

Z:\1709FLDR\1736 CHS Trust\[TOTAL FEES JUNE 2021.xls]Sheet1

EXHIBIT A 8

# RECEIVERSHIP ESTATE of CHS TRUST
## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF MARCH 2019 THROUGH JUNE 2021

**ACCOUNTING & FIELD AGENTS (Continued):**

JIM LESIEUR-Sr. Project Director

| | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 104.90 | $176.00 | 18,462.40 | 0.00 | 18,462.40 | 18,462.40 | 0.00 |
| APRIL | 2019 | 79.40 | $176.00 | 13,974.40 | 0.00 | 13,974.40 | 13,974.40 | 0.00 |
| MAY | 2019 | 31.90 | $176.00 | 5,614.40 | 0.00 | 5,614.40 | 5,614.40 | 0.00 |
| JUNE | 2019 | 17.90 | $176.00 | 3,150.40 | 0.00 | 3,150.40 | 3,150.40 | 0.00 |
| JULY | 2019 | 6.40 | $176.00 | 1,126.40 | 0.00 | 1,126.40 | 1,126.40 | 0.00 |
| AUGUST | 2019 | 20.90 | $176.00 | 3,678.40 | 0.00 | 3,678.40 | 3,678.40 | 0.00 |
| SEPTEMBER | 2019 | 42.80 | $176.00 | 7,532.80 | 0.00 | 7,532.80 | 7,532.80 | 0.00 |
| OCTOBER | 2019 | 10.00 | $176.00 | 1,760.00 | 0.00 | 1,760.00 | 1,760.00 | 0.00 |
| NOVEMBER | 2019 | 5.60 | $176.00 | 985.60 | 0.00 | 985.60 | 985.60 | 0.00 |
| DECEMBER | 2019 | 16.50 | $176.00 | 2,904.00 | 0.00 | 2,904.00 | 2,904.00 | 0.00 |
| JANUARY | 2020 | 11.30 | $176.00 | 1,988.80 | 0.00 | 1,988.80 | 1,988.80 | 0.00 |
| FEBRUARY | 2020 | 11.00 | $176.00 | 1,936.00 | 0.00 | 1,936.00 | 1,936.00 | 0.00 |
| MARCH | 2020 | 0.00 | $176.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APRIL | 2020 | 6.80 | $176.00 | 1,196.80 | 0.00 | 1,196.80 | 1,196.80 | 0.00 |
| MAY | 2020 | 17.60 | $176.00 | 3,097.60 | 0.00 | 3,097.60 | 3,097.60 | 0.00 |
| JUNE | 2020 | 48.00 | $176.00 | 8,448.00 | 0.00 | 8,448.00 | 8,448.00 | 0.00 |
| JULY | 2020 | 55.40 | $176.00 | 9,750.40 | 0.00 | 9,750.40 | 9,750.40 | 0.00 |
| AUGUST | 2020 | 6.80 | $176.00 | 1,196.80 | 0.00 | 1,196.80 | 1,196.80 | 0.00 |
| SEPTEMBER | 2020 | 25.60 | $176.00 | 4,505.60 | 0.00 | 4,505.60 | 4,505.60 | 0.00 |
| OCTOBER | 2020 | 32.70 | $176.00 | 5,755.20 | 0.00 | 5,755.20 | 5,755.20 | 0.00 |
| NOVEMBER | 2020 | 21.20 | $176.00 | 3,731.20 | 0.00 | 3,731.20 | 3,731.20 | 0.00 |
| DECEMBER | 2020 | 12.20 | $176.00 | 2,147.20 | 0.00 | 2,147.20 | 2,147.20 | 0.00 |
| JANUARY | 2021 | 22.00 | $176.00 | 3,872.00 | 0.00 | 3,872.00 | 3,872.00 | 0.00 |
| FEBRUARY | 2021 | 34.50 | $176.00 | 6,072.00 | 0.00 | 6,072.00 | 6,072.00 | 0.00 |
| MARCH | 2021 | 5.60 | $176.00 | 985.60 | 0.00 | 985.60 | 985.60 | 0.00 |
| APRIL | 2021 | 12.00 | $176.00 | 2,112.00 | 0.00 | 2,112.00 | 0.00 | 2,112.00 |
| MAY | 2021 | 23.50 | $176.00 | 4,136.00 | 0.00 | 4,136.00 | 0.00 | 4,136.00 |
| JUNE | 2021 | 5.70 | $176.00 | 1,003.20 | 0.00 | 1,003.20 | 0.00 | 1,003.20 |
| JOHN GREEN- Field Agent | | | | | | | | |
| MARCH | 2019 | 5.40 | $104.00 | 561.60 | 19.72 | 581.32 | 581.32 | 0.00 |
| **TOTAL ACCOUNTING & AGENTS** | | 1,459.20 | $236.60 | $345,240.00 | $19.72 | $345,259.72 | $326,883.32 | $18,376.40 |

Z:\1700FLDR\1736 CHS Trust\[TOTAL FEES JUNE 2021.xls]Sheet1

EXHIBIT A 9

# RECEIVERSHIP ESTATE of CHS TRUST
### *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF MARCH 2019 THROUGH JUNE 2021

**BOOKKEEPING & PARALEGAL:**

| NANCY E. MICHENAUD | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 60.50 | $95.00 | $5,747.50 | $28.71 | $5,776.21 | $5,776.21 | $0.00 |
| APRIL | 2019 | 46.30 | $95.00 | 4,398.50 | 6.26 | 4,404.76 | 4,404.76 | 0.00 |
| MAY | 2019 | 74.70 | $95.00 | 7,096.50 | 0.00 | 7,096.50 | 7,096.50 | 0.00 |
| JUNE | 2019 | 35.20 | $95.00 | 3,344.00 | 0.00 | 3,344.00 | 3,344.00 | 0.00 |
| JULY | 2019 | 3.60 | $95.00 | 342.00 | 11.83 | 353.83 | 353.83 | 0.00 |
| AUGUST | 2019 | 7.50 | $95.00 | 712.50 | 0.00 | 712.50 | 712.50 | 0.00 |
| SEPTEMBER | 2019 | 6.90 | $95.00 | 655.50 | 0.00 | 655.50 | 655.50 | 0.00 |
| OCTOBER | 2019 | 12.60 | $95.00 | 1,197.00 | 0.00 | 1,197.00 | 1,197.00 | 0.00 |
| NOVEMBER | 2019 | 7.40 | $95.00 | 703.00 | 0.00 | 703.00 | 703.00 | 0.00 |
| DECEMBER | 2019 | 15.80 | $95.00 | 1,501.00 | 0.00 | 1,501.00 | 1,501.00 | 0.00 |
| JANUARY | 2020 | 5.70 | $95.00 | 541.50 | 0.00 | 541.50 | 541.50 | 0.00 |
| FEBRUARY | 2020 | 4.10 | $95.00 | 389.50 | 0.00 | 389.50 | 389.50 | 0.00 |
| MARCH | 2020 | 5.40 | $95.00 | 513.00 | 0.00 | 513.00 | 513.00 | 0.00 |
| APRIL | 2020 | 6.40 | $95.00 | 608.00 | 0.00 | 608.00 | 608.00 | 0.00 |
| MAY | 2020 | 5.80 | $95.00 | 551.00 | 0.00 | 551.00 | 551.00 | 0.00 |
| JUNE | 2020 | 11.90 | $95.00 | 1,130.50 | 0.00 | 1,130.50 | 1,130.50 | 0.00 |
| JULY | 2020 | 3.60 | $95.00 | 342.00 | 0.00 | 342.00 | 342.00 | 0.00 |
| AUGUST | 2020 | 4.40 | $95.00 | 418.00 | 0.00 | 418.00 | 418.00 | 0.00 |
| SEPTEMBER | 2020 | 7.90 | $95.00 | 750.50 | 0.00 | 750.50 | 750.50 | 0.00 |
| OCTOBER | 2020 | 4.50 | $95.00 | 427.50 | 0.00 | 427.50 | 427.50 | 0.00 |
| NOVEMBER | 2020 | 6.20 | $95.00 | 589.00 | 0.00 | 589.00 | 589.00 | 0.00 |
| DECEMBER | 2020 | 2.50 | $95.00 | 237.50 | 0.00 | 237.50 | 237.50 | 0.00 |
| JANUARY | 2021 | 23.50 | $95.00 | 2,232.50 | 0.00 | 2,232.50 | 2,232.50 | 0.00 |
| FEBRUARY | 2021 | 12.90 | $95.00 | 1,225.50 | 4.54 | 1,230.04 | 1,230.04 | 0.00 |
| MARCH | 2021 | 4.80 | $95.00 | 456.00 | 0.00 | 456.00 | 456.00 | 0.00 |
| APRIL | 2021 | 35.80 | $95.00 | 3,401.00 | 0.00 | 3,401.00 | 0.00 | 3,401.00 |
| MAY | 2021 | 56.30 | $95.00 | 5,348.50 | 0.00 | 5,348.50 | 0.00 | 5,348.50 |
| JUNE | 2021 | 46.40 | $95.00 | 4,408.00 | 8.96 | 4,416.96 | 0.00 | 4,416.96 |
| AURORA BLOOM | | | | | | | | |
| MARCH | 2019 | 89.40 | $50.00 | 4,470.00 | 86.42 | 4,556.42 | 4,556.42 | 0.00 |
| APRIL | 2019 | 84.70 | $50.00 | 4,235.00 | 1.74 | 4,236.74 | 4,236.74 | 0.00 |
| MAY | 2019 | 72.70 | $50.00 | 3,635.00 | 12.18 | 3,647.18 | 3,647.18 | 0.00 |
| JUNE | 2019 | 15.60 | $50.00 | 780.00 | 3.48 | 783.48 | 783.48 | 0.00 |
| JULY | 2019 | 25.40 | $50.00 | 1,270.00 | 5.22 | 1,275.22 | 1,275.22 | 0.00 |
| AUGUST | 2019 | 7.20 | $50.00 | 360.00 | 0.00 | 360.00 | 360.00 | 0.00 |
| SEPTEMBER | 2019 | 22.60 | $50.00 | 1,130.00 | 10.44 | 1,140.44 | 1,140.44 | 0.00 |
| OCTOBER | 2019 | 18.50 | $50.00 | 925.00 | 12.18 | 937.18 | 937.18 | 0.00 |
| NOVEMBER | 2019 | 14.50 | $50.00 | 725.00 | 5.22 | 730.22 | 730.22 | 0.00 |
| DECEMBER | 2019 | 15.80 | $50.00 | 790.00 | 0.00 | 790.00 | 790.00 | 0.00 |
| JANUARY | 2020 | 17.70 | $50.00 | 885.00 | 1.74 | 886.74 | 886.74 | 0.00 |
| FEBRUARY | 2020 | 36.30 | $50.00 | 1,815.00 | 10.44 | 1,825.44 | 1,825.44 | 0.00 |
| MARCH 2020 | 2020 | 4.50 | $50.00 | 225.00 | 0.00 | 225.00 | 225.00 | 0.00 |
| APRIL | 2020 | 0.00 | $50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAY | 2020 | 4.20 | $50.00 | 210.00 | 0.00 | 210.00 | 210.00 | 0.00 |
| JUNE | 2020 | 13.80 | $50.00 | 690.00 | 0.00 | 690.00 | 690.00 | 0.00 |
| JULY | 2020 | 46.70 | $50.00 | 2,335.00 | 0.00 | 2,335.00 | 2,335.00 | 0.00 |
| AUGUST | 2020 | 19.70 | $50.00 | 985.00 | 0.00 | 985.00 | 985.00 | 0.00 |
| SEPTEMBER | 2020 | 5.90 | $50.00 | 295.00 | 3.48 | 298.48 | 298.48 | 0.00 |
| OCTOBER | 2020 | 9.90 | $50.00 | 495.00 | 0.00 | 495.00 | 495.00 | 0.00 |
| NOVEMBER | 2020 | 53.00 | $50.00 | 2,650.00 | 0.00 | 2,650.00 | 2,650.00 | 0.00 |
| DECEMBER | 2020 | 69.60 | $50.00 | 3,480.00 | 0.00 | 3,480.00 | 3,480.00 | 0.00 |
| JANUARY | 2021 | 55.70 | $50.00 | 2,785.00 | 0.00 | 2,785.00 | 2,785.00 | 0.00 |
| FEBRUARY | 2021 | 42.60 | $50.00 | 2,130.00 | 0.00 | 2,130.00 | 2,130.00 | 0.00 |
| MARCH | 2021 | 11.20 | $50.00 | 560.00 | 0.00 | 560.00 | 560.00 | 0.00 |
| APRIL | 2021 | 30.80 | $50.00 | 1,540.00 | 0.00 | 1,540.00 | 0.00 | 1,540.00 |
| MAY | 2021 | 39.90 | $50.00 | 1,995.00 | 5.22 | 2,000.22 | 0.00 | 2,000.22 |
| JUNE | 2021 | 67.00 | $50.00 | 3,350.00 | 0.00 | 3,350.00 | 0.00 | 3,350.00 |

Z:\1700\FLDR\1736 CHS Trust\[TOTAL FEES JUNE 2021.xls]Sheet1

EXHIBIT A 10

# RECEIVERSHIP ESTATE of CHS TRUST
*CUMULATIVE* **SUMMARY of PROFESSIONAL FEES & COSTS INCURRED**
**FOR THE PERIOD OF MARCH 2019 THROUGH JUNE 2021**

**BOOKKEEPING & PARALEGAL (Continued):**
KRISTINA GODINEZ

| | | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| | | HOURS | | | | | |
| MARCH | 2019 | 72.90 | $45.00 | 3,280.50 | 8.12 | 3,288.62 | 3,288.62 | 0.00 |
| APRIL | 2019 | 85.40 | $45.00 | 3,843.00 | 0.00 | 3,843.00 | 3,843.00 | 0.00 |
| MAY | 2019 | 27.70 | $45.00 | 1,246.50 | 0.00 | 1,246.50 | 1,246.50 | 0.00 |
| JUNE | 2019 | 1.40 | $45.00 | 63.00 | 0.00 | 63.00 | 63.00 | 0.00 |
| JULY | 2019 | 3.20 | $45.00 | 144.00 | 0.00 | 144.00 | 144.00 | 0.00 |
| AUGUST | 2019 | 7.10 | $45.00 | 319.50 | 0.00 | 319.50 | 319.50 | 0.00 |
| SEPTEMBER | 2019 | 27.10 | $45.00 | 1,219.50 | 0.00 | 1,219.50 | 1,219.50 | 0.00 |
| OCTOBER | 2019 | 3.10 | $45.00 | 139.50 | 0.00 | 139.50 | 139.50 | 0.00 |
| NOVEMBER | 2019 | 8.10 | $45.00 | 364.50 | 0.00 | 364.50 | 364.50 | 0.00 |
| DECEMBER | 2019 | 2.50 | $45.00 | 112.50 | 0.00 | 112.50 | 112.50 | 0.00 |
| JANUARY | 2020 | 6.50 | $45.00 | 292.50 | 0.00 | 292.50 | 292.50 | 0.00 |
| FEBRUARY | 2020 | 6.00 | $45.00 | 270.00 | 0.00 | 270.00 | 270.00 | 0.00 |
| MARCH | 2020 | 3.20 | $45.00 | 144.00 | 0.00 | 144.00 | 144.00 | 0.00 |
| APRIL | 2020 | 19.00 | $45.00 | 855.00 | 0.00 | 855.00 | 855.00 | 0.00 |
| MAY | 2020 | 30.40 | $45.00 | 1,368.00 | 0.00 | 1,368.00 | 1,368.00 | 0.00 |
| JUNE | 2020 | 33.40 | $45.00 | 1,503.00 | 0.00 | 1,503.00 | 1,503.00 | 0.00 |
| JULY | 2020 | 37.50 | $45.00 | 1,687.50 | 0.00 | 1,687.50 | 1,687.50 | 0.00 |
| AUGUST | 2020 | 4.70 | $45.00 | 211.50 | 0.00 | 211.50 | 211.50 | 0.00 |
| SEPTEMBER | 2020 | 11.20 | $45.00 | 504.00 | 0.00 | 504.00 | 504.00 | 0.00 |
| OCTOBER | 2020 | 16.70 | $45.00 | 751.50 | 0.00 | 751.50 | 751.50 | 0.00 |
| NOVEMBER | 2020 | 27.00 | $45.00 | 1,215.00 | 0.00 | 1,215.00 | 1,215.00 | 0.00 |
| DECEMBER | 2020 | 6.60 | $45.00 | 297.00 | 0.00 | 297.00 | 297.00 | 0.00 |
| JANUARY | 2021 | 17.30 | $45.00 | 778.50 | 0.00 | 778.50 | 778.50 | 0.00 |
| FEBRUARY | 2021 | 30.20 | $45.00 | 1,359.00 | 0.00 | 1,359.00 | 1,359.00 | 0.00 |
| MARCH | 2021 | 1.10 | $45.00 | 49.50 | 0.00 | 49.50 | 49.50 | 0.00 |
| APRIL | 2021 | 8.20 | $45.00 | 369.00 | 0.00 | 369.00 | 0.00 | 369.00 |
| MAY | 2021 | 12.90 | $45.00 | 580.50 | 0.00 | 580.50 | 0.00 | 580.50 |
| JUNE | 2021 | 9.80 | $45.00 | 441.00 | 0.00 | 441.00 | 0.00 | 441.00 |
| **TOTAL BOOKKEEPING/PARALEGAL** | | **1,933.70** | **$60.72** | **$117,421.00** | **$226.18** | **$117,647.18** | **$96,200.00** | **$21,447.18** |

**ADMINISTRATIVE COSTS:**

| | | MISC. COSTS | TAX FORMS | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX, etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | $21.00 | $0.00 | $2.00 | $503.10 | $610.75 | $1,136.85 | $1,136.85 | $0.00 |
| APRIL | 2019 | $555.11 | $0.00 | $327.25 | $1,066.10 | $1,212.05 | $3,160.51 | $3,160.51 | $0.00 |
| MAY | 2019 | $0.00 | $0.00 | $2.50 | $470.30 | $0.00 | $472.80 | $472.80 | $0.00 |
| JUNE | 2019 | $0.00 | $0.00 | $10.55 | $19.00 | $32.00 | $61.55 | $61.55 | $0.00 |
| JULY | 2019 | $0.00 | $0.00 | $1.50 | $49.80 | $0.00 | $51.30 | $51.30 | $0.00 |
| AUGUST | 2019 | $0.00 | $0.00 | $1.00 | $30.40 | $0.00 | $31.40 | $31.40 | $0.00 |
| SEPTEMBER | 2019 | $127.80 | $0.00 | $222.00 | $716.70 | $64.66 | $1,131.16 | $1,131.16 | $0.00 |
| OCTOBER | 2019 | $18.50 | $0.00 | $5.70 | $34.80 | $0.00 | $59.00 | $59.00 | $0.00 |
| NOVEMBER | 2019 | $270.03 | $0.00 | $4.10 | $117.90 | $0.00 | $392.03 | $392.03 | $0.00 |
| DECEMBER | 2019 | $0.00 | $0.00 | $3.50 | $56.40 | $41.38 | $101.28 | $101.28 | $0.00 |
| JANUARY | 2020 | $0.00 | $0.00 | $4.20 | $52.30 | $0.00 | $56.50 | $56.50 | $0.00 |
| FEBRUARY | 2020 | $0.00 | $12.12 | $11.55 | $133.30 | $0.00 | $156.97 | $156.97 | $0.00 |
| MARCH | 2020 | $0.00 | $0.00 | $1.75 | $13.95 | $21.98 | $37.68 | $37.68 | $0.00 |
| APRIL | 2020 | $320.21 | $0.00 | $850.20 | $2,226.57 | $0.00 | $3,396.98 | $3,396.98 | $0.00 |
| MAY | 2020 | $140.80 | $0.00 | $14.25 | $87.50 | $0.00 | $242.55 | $242.55 | $0.00 |
| JUNE | 2020 | $189.97 | $0.00 | $92.08 | $194.50 | $0.00 | $476.55 | $476.55 | $0.00 |
| JULY | 2020 | $380.78 | $0.00 | $7.40 | $227.60 | $0.00 | $615.78 | $615.78 | $0.00 |
| AUGUST | 2020 | $0.00 | $0.00 | $12.60 | $143.00 | $29.30 | $184.90 | $184.90 | $0.00 |
| SEPTEMBER | 2020 | $0.00 | $0.00 | $3.20 | $84.90 | $0.00 | $88.10 | $88.10 | $0.00 |
| OCTOBER | 2020 | $134.79 | $0.00 | $9.70 | $123.10 | $0.00 | $267.59 | $267.59 | $0.00 |
| NOVEMBER | 2020 | $530.20 | $0.00 | $41.35 | $386.10 | $0.00 | $957.65 | $957.65 | $0.00 |
| DECEMBER | 2020 | $0.00 | $0.00 | $3.75 | $54.50 | $31.78 | $90.03 | $90.03 | $0.00 |
| JANUARY | 2021 | $1,398.95 | $3.52 | $3.99 | $152.40 | $0.00 | $1,558.86 | $1,558.86 | $0.00 |
| FEBRUARY | 2021 | $0.00 | $0.00 | $1,030.46 | $4,397.10 | $21.48 | $5,449.04 | $5,449.04 | $0.00 |
| MARCH | 2021 | $0.00 | $0.00 | $1.53 | $14.10 | $0.00 | $15.63 | $15.63 | $0.00 |
| APRIL | 2021 | $61.16 | $0.00 | $111.18 | $182.00 | $0.00 | $354.34 | $0.00 | $354.34 |
| MAY | 2021 | $234.13 | $0.00 | $54.66 | $508.20 | $0.00 | $796.99 | $0.00 | $796.99 |
| JUNE | 2021 | $3.34 | $0.00 | $97.92 | $274.10 | $28.24 | $403.60 | $28.24 | $375.36 |
| **TOTAL ADMIN COSTS** | | **$4,386.77** | **$15.64** | **$2,931.87** | **$12,319.72** | **$2,093.62** | **$21,747.62** | **$20,220.93** | **$1,526.69** |

Z:\1700\FLDR\1736 CHS Trust\[TOTAL FEES JUNE 2021.xls]Sheet1

EXHIBIT A 11

EXHIBIT "B"

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

April 30, 2021

Invoice # 10793

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Financial Analysis | | |
| 4/29/2021 | Meeting with Craig Marshall Collins, CPA re go over the numbers and outline future cash on hand after the distribution. Review the insider claims and their impact on the numbers. | 0.50 | 191.50 |
| | SUBTOTAL: | [ 0.50 | 191.50] |
| | Prepare Pleading | | |
| 4/23/2021 | Further work on the 1st Q 2021 status report. Review financial data and proposed exhibits. | 1.00 | 383.00 |
| 4/26/2021 | Continue drafting the Status Report (9th) incorporating changes from Craig Marshall Collins, CPA. | 1.00 | 383.00 |
| 4/28/2021 | Finalize the quarterly write up. Final edits. More comprehensive status report due. | 0.60 | 229.80 |
| 4/29/2021 | Work on the 9th status report. Discuss the upcoming distribution. Discuss the outlook for the case in the future. Categorize the claimants and report same. Review the budget recap and describe. | 2.50 | 957.50 |
| 4/30/2021 | Finalize the 9th status report with comments from Jim LeSieur and Craig Marshall Collins, CPA. Meeting with Jim LeSieur and Craig Marshall Collins, CPA re discussion of certain points. Incorporate changes and update the exhibits. Forward to counsel for comments and | 1.70 | 651.10 |

EXHIBIT B12

1736 Robert P. Mosier, Receiver: CHS Trust

Page    2

| | | | Hours | Amount |
|---|---|---|---|---|
| | SUBTOTAL: | [ | 6.80 | 2,604.40] |
| | Review and Prepare E-Mails | | | |
| 4/3/2021 | Review e-mail(s) responding to the posting on the NAFER website.  Forward to counsel and Jim LeSieur and Craig Marshall Collins, CPA | | 0.50 | 191.50 |
| 4/5/2021 | Review more input from NAFER members on the tax issues.  Respond to those who provided insight. Forward the messages to counsel, plus Jim LeSieur and Craig Marshall Collins, CPA | | 0.50 | 191.50 |
| 4/6/2021 | Review additional e-mail(s) and forward re tax categorization for the investors who used IRA funds for the investment. | | 0.40 | 153.20 |
| 4/14/2021 | Send e-mail(s) to Jim LeSieur re rationale for including more rather than less information particularly focused on the amounts going to the investors.  Review and reconcile.  Review follow up e-mail(s) re same.  conclude with value of the refund, and account number.  Meeting with  Craig Marshall Collins, CPA re same. | | 0.70 | 268.10 |
| 4/16/2021 | Review e-mail(s) re coordination of the final version of the letter, and final fine tuning. | | 0.40 | 153.20 |
| 4/21/2021 | Review e-mail(s) re status of the special mailing to the retirement fund accounts.  Meeting with  Kristina re same. Timing on the release. | | 0.30 | 114.90 |
| | Review proposed e-mail(s) re losses incurred by the investors.  Respond to Jim LeSieur with questions. Meeting with  Craig Marshall Collins, CPA re same. | | 0.50 | 191.50 |
| 4/22/2021 | Review e-mail(s) and comment re losses requested by the prosecuting attorney.  Comment on the loss calculation. Meeting with  Craig Marshall Collins, CPA re same. | | 0.30 | 114.90 |
| | SUBTOTAL: | [ | 3.60 | 1,378.80] |
| | Review Claims | | | |
| 4/28/2021 | Review and approve the final letter to investors. | | 0.20 | 76.60 |
| | SUBTOTAL: | [ | 0.20 | 76.60] |
| | Review Docs | | | |
| 4/1/2021 | Review the proposed posting on NAFER re how to deal with the retirement funds that will be disbursed some to a new retirement account and others to the individual.  What kind of tax reporting is required.  Review and revise.  Meeting with  Craig Marshall Collins, CPA re same. | | 1.10 | 421.30 |

EXHIBIT B13

1736 Robert P. Mosier, Receiver: CHS Trust                                              Page      3

|            |                                                                                                                                                                                                                                                             | Hours | Amount |
|------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 4/2/2021   | Review and edit the proposed NAFER posting re tax questions.                                                                                                                                                                                                 | 0.30  | 114.90 |
|            | Review Jim's input and comments. Refine and post                                                                                                                                                                                                            | 0.40  | 153.20 |
| 4/15/2021  | Review and finalize letter to the investors for the tax advantaged investments. Incorporate changes recommended by Craig Marshall Collins, CPA, Jim LeSieur and counsel. Grapple with the wording that may be difficult to translate into Vietnamese. Final form finally agreed to with additional modifications. | 1.60  | 612.80 |
| 4/19/2021  | Review and approve the final version of the letter re name of the account and fiduciary.                                                                                                                                                                     | 0.20  | 76.60  |
| 4/22/2021  | Review final letter outlining amount of losses for the investors.                                                                                                                                                                                           | 0.30  | 114.90 |
|            | Review documents in preparation for the quarterly status report.                                                                                                                                                                                            | 1.00  | 383.00 |
| 4/27/2021  | Review comments and correct the forwarding letter. Send to Jim LeSieur for comment. Pending                                                                                                                                                                  | 0.30  | 114.90 |

|            | SUBTOTAL:                                                                                                                                                                                                                                                    | [ 5.20 | 1,991.60] |

Status Meeting

| 4/12/2021  | Meeting with Jim LeSieur re update on the numbers and the interim distribution. Set con call tomorrow to discuss the 1099 and W-2 requirements. Input from all counsel, Security and Exchange Commission and NAFER experience.                                | 0.50  | 191.50 |
| 4/13/2021  | Phone call with staff and counsel re working on the distribution letter and discussion regarding content. Dealing separately with the Tax Advantaged accounts. Follow up meeting with Craig Marshall Collins, CPA and Jim LeSieur re more discussion about the amount and account numbers. | 1.00  | 383.00 |
| 4/20/2021  | Meeting with Jim LeSieur re letter for the checks to be forwarded.                                                                                                                                                                                          | 0.20  | 76.60  |
|            | Meeting with Kristina re status of the mailing to the retirement funds victims. Going out.                                                                                                                                                                   | 0.20  | 76.60  |
|            | Meeting with Craig Marshall Collins, CPA re discuss the 1st Q. status report.                                                                                                                                                                              | 0.30  | 114.90 |
| 4/29/2021  | Phone call with counsel re input and update on the litigation and prospective litigation.                                                                                                                                                                    | 0.30  | 114.90 |

|            | SUBTOTAL:                                                                                                                                                                                                                                                    | [ 2.50 | 957.50] |

Tax Issues

| 4/7/2021   | Meeting with Jim LeSieur re confirmation on procedure and Review of input from NAFER members re how to handle the retirement monies paid back. Meeting with Craig Marshall Collins, CPA re same. Review e-mail(s) re same.                                   | 0.40  | 153.20 |

EXHIBIT B14

1736 Robert P. Mosier, Receiver: CHS Trust                                                      Page        4

|  | | Hours | Amount |
|---|---|---|---|
| 4/9/2021 | Review e-mail(s) re more input on the tax options. Forward to counsel.  Review e-mail(s) from counsel re narrowing the options and coming to a conclusion. | 0.30 | 114.90 |
| | SUBTOTAL: [ | 0.70 | 268.10] |
| | For professional services rendered | 19.50 | $7,468.50 |

EXHIBIT B15

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com


Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust



June 1, 2021


Invoice # 10792


Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Litigation | | |
| 5/5/2021 | Review paragraph for contingent fee lawyer. | 0.30 | 114.90 |
| | Phone call with counsel re clarification of the letter to contingent fee counsel and discuss other pending issues.  Possible status conference. Meeting with Craig Marshall Collins, CPA re following. | 0.40 | 153.20 |
| | Phone call with contingent fee lawyer re line between investors as plaintiffs vs. the Receiver as plaintiff.  Clarification. Additional calls pending. | 0.40 | 153.20 |
| 5/6/2021 | Send e-mail(s) to counsel re contingent fee assignment second look.  Provide name of target. | 0.30 | 114.90 |
| 5/19/2021 | Review update on contingent fee litigation. | 0.20 | 76.60 |
| | SUBTOTAL: | [    1.60 | 612.80] |
| | Prepare Pleading | | |
| 5/4/2021 | Finalize the status report and forward to counsel.  Exhibits separate on request. Presentation to the Security and Exchange Commission  next step. | 0.50 | 191.50 |
| | SUBTOTAL: | [    0.50 | 191.50] |

EXHIBIT B16

1736 Robert P. Mosier, Receiver: CHS Trust

Page    2

| | | Hours | Amount |
|---|---|---|---|
| | **Review and Prepare E-Mails** | | |
| 5/17/2021 | Review e-mail(s) re timing on the motion and hearing date. | 0.20 | 76.60 |
| | Review e-mail(s) re possible bad dealings by an investor based on potential misrepresentations.  Meeting with  Jim LeSiur re same.  Meeting with  Nancy E. Michenaud and Craig Marshall Collins, CPA re same. | 0.40 | 153.20 |
| 5/18/2021 | Review e-mail(s) re status of the litigation and status of employment of contingent fee counsel.  Pending further follow up. | 0.30 | 114.90 |
| 5/25/2021 | Review updated status on exceptions to the claims and required action.  Still slight confusion with some investors.  Jim LeSieur working on these individual issues. | 0.30 | 114.90 |
| 5/26/2021 | Review e-mail(s) re issuance of checks to exceptions on the retirement accounts.  Review e-mail(s) re status of the pending claw backs. | 0.30 | 114.90 |
| | SUBTOTAL: | [    1.50 | 574.50] |
| | **Review Docs** | | |
| 5/3/2021 | Review comments on the status report and finalize.  Finalize the quarterly fee application. | 0.50 | 191.50 |
| 5/4/2021 | Review the proposed motion to pursue claw backs and fraudulent conveyances. Review and comment. Meeting with  Craig Marshall Collins, CPA re same. | 1.00 | 383.00 |
| 5/10/2021 | Review pleading on the clawbacks. | 0.50 | 191.50 |
| 5/19/2021 | Review and sign Declaration  in support of clawback motion. | 0.50 | 191.50 |
| 5/25/2021 | Review the filed claw-back motion.  Pending. | 0.20 | 76.60 |
| | SUBTOTAL: | [    2.70 | 1,034.10] |
| | For professional services rendered | 6.30 | $2,412.90 |

EXHIBIT B17

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

July 6, 2021

Invoice # 10786

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Litigation | | |
| 6/22/2021 | Review continued flow of e-mail(s) from investors indicating their willingness to sign up for the contingent fee litigation.  Review opt outs and one questionable e-mail(s).  Meeting with  Jim LeSieur re same. | 0.50 | 191.50 |
| 6/30/2021 | Review the pending litigation for recovery and e-mail(s) with the number of participants. | 0.30 | 114.90 |
| | SUBTOTAL: | [ 0.80 | 306.40] |
| | Prepare Status Report | | |
| 6/30/2021 | Meeting with  Nancy E. Michenaud re coordination on the timing of the next status report for the quarter just ending.  Accounting and summary of activities. Good news on the progress for the tax advantaged accounts. Meeting with Craig Marshall Collins, CPA re same. | 0.50 | 191.50 |
| | SUBTOTAL: | [ 0.50 | 191.50] |
| | Review and Prepare E-Mails | | |
| 6/17/2021 | Review e-mail(s) re solicitatiaon of investors to participate in the lawsuit against the S&L.  Review and respond to request for how much and how long. | 0.30 | 114.90 |
| 6/18/2021 | Review e-mail(s) from investors both opting in and opting out of contingent fee litigation against the S&L that handled the money for CHS. | 0.40 | 153.20 |

EXHIBIT B18

1736 Robert P. Mosier, Receiver: CHS Trust                                         Page      2

|  |  | Hours | Amount |
|---|---|---|---|
| 6/21/2021 | Review e-mail(s) Re update on those in and out of the litigation.  Review summary by Kristina Godinez. | 0.40 | 153.20 |
| 6/23/2021 | Review e-mail(s) from counsel re progress on the litigation option.  Review proposed e-mail(s) to those scheduled for a distribution.  Other e-mail(s) re litigation opt in or opt out.  3:1 op in. | 0.30 | 114.90 |
| 6/30/2021 | Review e-mail(s) from Jim LeSieur re great progress on reconciling the tax advantaged accounts.  Only two left to resolve. Nancy E. Michenaud and Aurora Bloom primary force for resolution. | 0.30 | 114.90 |
|  | SUBTOTAL: | [  1.70 | 651.10] |

Review Docs

|  |  | Hours | Amount |
|---|---|---|---|
| 6/14/2021 | Review court documents pending. | 0.40 | 153.20 |
| 6/16/2021 | Review motion to capture the house.  Review update by Mike Walters at Tranzon & Associates re value of the house and issues to resolve.  Pending. | 0.40 | 153.20 |
| 6/29/2021 | Review court order re San Jose property. | 0.20 | 76.60 |
|  | SUBTOTAL: | [  1.00 | 383.00] |

Status Meeting

|  |  | Hours | Amount |
|---|---|---|---|
| 6/2/2021 | Meeting with  Jim LeSieur re update on the payments to IRA and retirement accounts. | 0.30 | 114.90 |
| 6/8/2021 | Meeting with  Nancy E. Michenaud re sending checks on the retirement accounts. | 0.30 | 114.90 |
| 6/18/2021 | Meeting with  Jim LeSieur and counsel re update on the case, timing and next steps. | 0.30 | 114.90 |
|  | SUBTOTAL: | [  0.90 | 344.70] |
|  | For professional services rendered | 4.90 | $1,876.70 |

EXHIBIT B19

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF APRIL 2021

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|

FINANCIAL ANALYSIS

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|---|---|---|---|---|
| APRIL 1, | 2021 | PREPARED THE CASE-TO-DATE CASH FLOW SCHEDULE THROUGH MARCH 31, 2021, THE FIRST QUARTER 2021 CASH FLOW SCHEDULE AND THE SEC'S STANDARDIZED CASH BASIS CASH FLOW SCHEDULE.. | 1.6 | |
| APRIL 7, | 2021 | REVIEWED ALL OF THE RESPONSES FROM NAFER MEMBERS RE THE PROPER HANDLING OF THE IRA DISTRIBUTIONS, THEY ARE GENERALLY SIMILAR BUT WITH A COUPLE OF VERY GOOD TWISTS TO BE CONSIDERED. PUT TOGETHER A SCHEDULE OF THE ALTERNATIVES NOTED. | 0.8 | |
| APRIL 12, | 2021 | REVIEWED THE TORTURED HISTORY OF THE OWNERSHIP OF THE TWO HOMES IN SAN JOSE, THE EMAIL TRAIL IS LARGE WITH MUCH DODGING AND DUCKING BY THE ALLEGED OWNERS, DISCUSSED WITH RPM. | 0.6 | |
| APRIL 21, | 2021 | CALCULATED THE TOTAL GROSS AMOUNT OF FUNDS INVESTED AND THE NET AMOUNT INVESTED FOR THE NON-INSIDERS FOR JIM LESIEUR'S SCHEDULE FOR A PROBATION OFFICER. | 0.5 | |
| APRIL 23, | 2021 | TURNED-OVER THE TEC 9 PISTOL + CLIP & SILENCER TO THE NEWPORT BEACH POLICE AT THE POLICE STATION.  IT HAD BEEN LOCATED AT THE 118 GARNET HOUSE ON BALBOA ISLAND.  POLICE AGREED THAT IT DID NOT BELONG ON THE STREETS.  SIGNIFICANT PAPERWORK AND WAITING WHILE POLICE WERE DETERMINING JUST WHAT TO DO WITH IT … IT WILL BE DESTROYED. | 1.4 | |
| APRIL 26, | 2021 | PREPARED A SCHEDULE OF THE EXPECTED DISTRIBUTION TO THE FIVE DIFFERENT CATAGORIES OF INVESTORS, PREPARED FOUR DRAFTS FOR RPM. | 1.2 | |
| APRIL 26, | 2021 | DELETED ALL OF THE INVESTOR ACCOUNTS THAT RELATED TO TAX-ADVANTAGED PLANS IN ORDER TO COMPLETE THE PREPARATION OF A CLEAN LIST OF INVESTORS TO BE PAID AT THIS TIME. | 1.8 | |
| APRIL 27, | 2021 | PREPARED INSTRUCTIONS TO NANCY MICHENAUD TO FUND THE DISTRIBUTION BANK ACCOUNT BY CLOSING 1 RESTRICTED BANK ACCOUNT ($1,018k) AND TAKING $3,390k FROM THE OTHER RESTRICTED ACCOUNT | 0.4 | |
| APRIL 28, | 2021 | REVIEWED THE DETAIL ON EACH OF THE FIRST 99 INVESTOR CHECKS ISSUED AND THEN SIGNED EACH. | 0.9 | |
| APRIL 30, | 2021 | REVIEWED THE DETAIL ON EACH OF INVESTOR CHECKS 100-198 ISSUED AND THEN SIGNED EACH. | 0.9 | 10.1 |

MEETINGS & CONFERENCES

| APRIL 13, | 2021 | CONFERENCE CALL WITH RPM, JIM LESIEUR, NANCY M. & AURORA B. AND COUNSEL RE LETTER TO THE IRA INVESTORS. | 1.0 | 1.0 |
|---|---|---|---|---|

**(CONTINUED)**

EXHIBIT B20

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF APRIL 2021
#### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|---|---|---|---|---|

**REVIEW & MANAGEMENT of INVESTOR CLAIMS**

| APRIL 13, | 2021 | PRINTED A NEW LIST OF THE INVESTOR CLAIMS AND RESORTED FOR CLARITY, USED DATA IN TODAY'S CONFERENCE CALL | 0.4 | |
| APRIL 16, | 2021 | REFORMATTED THE LIST OF INVESTORS WHO PLACED FUNDS FROM TAX ADVANTAGED ACCOUNTS IN ORDER FOR THE FILE TO BE USED AS INPUT TO THE LETTERS/FORM TO BE SENT TO THEM NEXT WEEK. | 1.1 | |
| APRIL 20, | 2021 | WORKED WITH AURORA BLOOM ON THE INPUT FOR THE LETTERS TO BE SENT TO THE INVESTORS IN TAX ADVANTAGE ACCOUNTS. | 1.3 | |
| APRIL 21, | 2021 | JIM LESIEUR FOUND AN ERROR ON AN INVESTOR ACCOUNT WITH AN IRA, WORKED WITH AURORA BLOOM TO FIX THE PROBLEM | 0.6 | |
| APRIL 28, | 2021 | UPDATED THE MASTER LIST OF INVESTORS TO INPUT ALL OF THE ACCOUNTS THAT CHANGED THE NAMES TO INDIVIDUALS. | 0.7 | |
| APRIL 29, | 2021 | TELEPHONE CALL WITH A VERY CONFUSED INVESTOR WHO NEEDS TO HAVE A LOT OF HAND HOLDING, PROVIDED SOME GUIDANCE | 0.4 | 4.5 |

**PREPARATION and REVIEW of DOCUMENTS and PLEADINGS**

| APRIL 15, | 2021 | REVIEWED THE DRAFT OF A LETTER FORM TO BE SENT TO INVESTORS IN TAX ADVANTAGED ACCOUNTS, MADE A NUMBER OF CHANGES TO THE DRAFT AND DISCUSSED WITH RPM. | 0.8 | |
| APRIL 16, | 2021 | REVIEWED YET ANOTHER DRAFT OF THE LETTER FORM TO THE INVESTORS AND REQUESTED ADDITIONAL CHANGES. | 0.4 | |
| APRIL 27, | 2021 | REVIEWED LETTER TO THE INVESTORS WHICH WILL ACCOMPANY THE CHECKS TO BE SENT OUT, DISCUSSED WITH RPM | 0.4 | |
| APRIL 29, | 2021 | REVIEWED THE FIRST DRAFT OF THE STATUS REPORT AND NOTED MANY PROPOSED CHANGES, DISCUSSED WITH RPM | 0.8 | 2.4 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | | 18.0 |
| | | MULTIPLY BY HOURLY RATE | | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | | $5,256.00 |

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF MAY 2021

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|------|------|------|------|------|
| **FINANCIAL ANALYSIS** | | | | |
| MAY 3, | 2021 | UPDATED THE SCHEDULE OF CASH FLOW THRU APRIL 30, 2021 | 0.5 | |
| MAY 4, | 2021 | REVIEWED THE DETAIL ON EACH OF INVESTOR CHECKS 199-250 ISSUED AND THEN SIGNED EACH, UPDATED LIST OF ADDRESSES | 0.6 | |
| MAY 4, | 2021 | REVIEWED AND THEN PRINTED THE EXHIBITS FOR THE NINTH STATUS REPORT, DISCUSSED WITH RPM | 0.5 | |
| MAY 13, | 2021 | PREPARED THE FORMAT OF THE SECOND QUARTER 2021 STANDARDIZED FUND ACCOUNTING REPORT, WILL FINISH IN JULY | 0.9 | |
| MAY 21, | 2021 | UPDATED THE SCHEDULE OF CASH FLOW FOR PERIOD MAY 1-21, 2021 | 0.4 | |
| MAY 26, | 2021 | PREPARED SCHEDULE OF INVESTORS WITH TAX-ADVANTAGED ACCOUNTS INCLUDING THE AMOUNTS THAT EACH IS TO BE PAID | 2.7 | |
| MAY 26, | 2021 | DELETED 529 PLAN ACCOUNTS FROM THE TAX-ADVANTAGED ACCOUNTS AND MADE THEM A SEPARATE SCHEDULE AND ADDED THE NAMES TO THE "INITIAL DISTRIBUTION TO NON TTA ACCOUNTS" | 0.6 | |
| MAY 27, | 2021 | PREPARED A SCHEDULE OF THE TYPES OF PAYMENTS MADE TO INVESTORS TO BE USED TO CROSS-CHECK THE CATAGORIES. | 0.6 | |
| | | | | 6.8 |
| | | | | |
| **REVIEW & MANAGEMENT of INVESTOR CLAIMS** | | | | |
| MAY 4, | 2021 | REVIEWED ALL OF THE NON-TAX ADVANTAGED INVESTOR ACCOUNTS AND COMPARED TO THE LIST OF CHECKS BEING PREPARED, NOTED SEVERAL POSSIBLE PROBLEMS, RESOLVED THEM WITH AURORA BLOOM | 1.7 | |
| MAY 10, | 2021 | RECEIVED A NUMBER OF CHANGES TO THE INFORMATION FROM THE INVESTORS, MADE CHANGES TO ADDRESSES AND OTHER DATA. | 0.4 | |
| MAY 12, | 2021 | MORE ADDRESS CHANGES HAVE ARRIVED, INPUT TO THE FINAL INVESTOR LIST. | 0.4 | |
| MAY 17, | 2021 | INVESTIGATED THE CONSOLIDATED ACCOUNTS TO BE CERTAIN THAT EVERYONE WHO SHOULD HAVE RECEIVED A CHECK, DID. WORKED WITH JIM LESIEUR TO LOCATE THE LAST CHECK TO BE PROCESSED. | 0.4 | |
| | | | | 2.9 |
| | | | | |
| **PREPARATION and REVIEW of DOCUMENTS and PLEADINGS** | | | | |
| MAY 3, | 2021 | CLOSELY REVIEWED THE FINAL VERSION OF THE MOTION TO APPROVE CLAWBACK PROCEDURES RE FRAUDULENT TRANSFER CLAIMS, NOTED AN IMMATERIAL TYPO. | 0.6 | |
| MAY 4, | 2021 | REVIEWED THE FINAL VERSION OF THE NINTH STATUS REPORT, FOUND IT TO BE COMPLETE AND WITHOUT TYPOS. DISCUSSED WITH RPM | 0.4 | |
| MAY 18, | 2021 | REVIEWED THE 26 PAGE CLAWBACK MOTION, NOTED SOME TYPOS AND A QUESTION, DISCUSSED WITH RPM, SCANNED COMMENTS TO COUNSEL. | 1.3 | |
| MAY 19, | 2021 | REVIEWED CHANGES TO THE CLAWBACK MOTION, ALL SUGGESTED ITEMS WERE DONE. | 0.3 | |
| | | | | 2.6 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | | 12.3 |
| | | MULTIPLY BY HOURLY RATE | | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | | $3,591.60 |

EXHIBIT B22

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF JUNE 2021

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|---|---|---|---|---|
| **FINANCIAL ANALYSIS** | | | | |
| JUNE 2, | 2021 | SIGNED THE FIRST BATCH OF TAX-ADVANTAGED CHECKS TO GO OUT THE DOOR, DIFFICULT TO VERIFY EACH AMOUNT AND ACCOUNT NUMBER | 0.8 | |
| JUNE 3, | 2021 | PREPARED A HIGH-LEVEL CASH FLOW PROJECTION THROUGH THE END OF 2021, WILL PREPARE IN MORE DETAIL LATER IN MONTH | 0.8 | |
| JUNE 4, | 2021 | SIGNED THE LAST BATCH OF TAX-ADVANTAGED CHECKS TO GO OUT THE DOOR, DIFFICULT TO VERIFY EACH AMOUNT AND ACCOUNT NUMBER, FOUND THREE DIFFERENCES IN CHECK AMOUNTS, HAD NANCY MICHENAUD REPLACE THEM. | 1.2 | |
| JUNE 4, | 2021 | UPDATED THE SCHEDULE OF CASH FLOW THRU MAY 31, 2021 | 0.5 | |
| JUNE 7, | 2021 | REVIEWED LIST OF TAX ADVANTAGED ACCOUNTS TO BE PAID AND COMPARED TO ACTUAL PAYMENTS, 15 ACCOUNTS REMAIN UNPAID AS THEY HAVE NOT YET RETURNED THE FORM THAT WE REQUIRE. | 0.5 | |
| JUNE 8, | 2021 | PREPARED A CASH FLOW PROJECTION FOR THE REMAINDER OF 2021, AMOUNTS ARE DEPENDANT UPON PROPERTY SALES AND LEGAL SETTLEMENTS | 0.8 | |
| JUNE 14, | 2021 | PREPARED LIST OF UNRETURNED QUESTIONAIRES BY THE INVESTORS WITH TAX-ADVANTAGED ACCOUNTS, 15 AS OF TODAY | 0.5 | |
| JUNE 28, | 2021 | REVIEWED DOCUMENTATION AND SIGNED CHECKS FOR A NUMBER OF THE TAX ADVANTAGED INVESTOR ACCOUNTS | 0.4 | 5.5 |
| | | | | |
| **PREPARATION and REVIEW of DOCUMENTS and PLEADINGS** | | | | |
| JUNE 4, | 2021 | REVIEWED THE Ps & As RE THE FIRST MOTION TO TAKE POSSESSION OF THE SUMMEREVE PROPERTY IN SAN JOSE, FORWARDED COMMENTS TO COUNSEL. | 0.7 | |
| JUNE 8, | 2021 | REVIEWED THE Ps & As RE THE SECOND MOTION TO TAKE POSSESSION OF THE SUMMEREVE PROPERTY IN SAN JOSE, ALL CHANGES WERE MADE | 0.5 | |
| JUNE 15, | 2021 | REVIEWED THE VERIFIED COMPLAINT RE THE ABAGAIL PROPERTY AND REQUEST FOR QUIET TITLE TO THE PROPERTY | 0.8 | |
| JUNE 29, | 2021 | REVIEWED THE COURT ORDER APPROVING THE TENATE TO VACATE THE SUMMEREVE PROPERTY, DISCUSSED WITH RPM | 0.3 | 2.3 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | | 7.8 |
| | | MULTIPLY BY HOURLY RATE | | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | | $2,277.60 |

EXHIBIT B23

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

05/02/21

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 04/02/21 | Review & comment on Receiver's NAFER ask re:  tax advantaged accounts; email to claim #249 | 0.30 | 52.80 |
| 04/07/21 | Review NAFER resonses re: tax advantaged accounts; review IRS rules on IRA transfers; email Receiver's team | 0.50 | 88.00 |
| 04/08/21 | TC re:  SEC, Abigail property and suspected renter/occupant, Ha Nguyen's aunt & uncle, and S Le's aunt; TC K Andrassy re:  Salinas call | 0.40 | 70.40 |
| 04/09/21 | Follow up text ; respond to investor's email | 0.20 | 35.20 |
| 04/12/21 | Emails re:  calls & IRA issues | 0.40 | 70.40 |
| 04/13/21 | Team mtg to finalize mailing to tax advantaged accounts & follow up email | 0.60 | 105.60 |
| 04/14/21 | Email R Mosier re:  letter for tax advantaged account holders | 0.10 | 17.60 |
| 04/15/21 | Follow up comments on letter for tax advantaged account holders | 0.10 | 17.60 |
| 04/16/21 | Calculations on how distributions should be made to investors w/multiple accounts w/1 or more accounts having pre Receiver payouts of > 22% | 0.30 | 52.80 |
| 04/20/21 | Mtg w/C Collins & A Bloom re:  tax advantaged ltr and initial distribution; TC w/M Wang re:  Kent Whitney presentencing & follow up research;  TC & text claim #289 | 1.50 | 264.00 |
| 04/21/21 | Develop spreadsheet for M Wang & circulate draft email; review IRA distribution spreadsheet w/C Collings | 1.70 | 299.20 |
| 04/22/21 | Revise spreadsheet & complete email to M Wang for K Whitney presentencing | 0.80 | 140.80 |
| 04/25/21 | Research & respond to emails from claim #s 371, 190 & 221 | 0.60 | 105.60 |
| 04/26/21 | Review "to dos" re:  1st distribution w/Receiver and team members | 0.20 | 35.20 |
| 04/27/21 | Emails to claim #s 70 & 228; TC w/claim #30 | 0.70 | 123.20 |
| 04/28/21 | Correct spreadsheet for M Wang | 0.30 | 52.80 |
| 04/29/21 | Review & comment on draft 9th Status Report; TC w/claim #16/402's husband re:  her accounts; email to M Wang w/corrected spreadsheet; investor TCs | 1.50 | 264.00 |
| 04/30/21 | Review claim #16/402's files & then extended follow up TC w/her husband; prepared draft ltrs to tax advantaged account holders who responded to Receiver's ltr without identifying an acceptable custodian & account to complete transfer; prepare ltr re:  claim #s 120 & 121 | 1.80 | 316.80 |
| | | 12.00 | $2,112.00 |

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

05/31/21

Professional services rendered for CHS Trust et al Receivership

|  |  | Hours | Amount |
|---|---|---|---|
| 05/03/21 | Follow up on investor questions re:  tax advantaged accounts' ltr; TCs | 0.60 | 105.60 |
|  | w/BofA/Merill & StarOne re:  IRA transfers w/follow up email |  |  |
| 05/04/21 | Follow up on investor questions re:  tax advantaged accounts' ltr | 0.20 | 35.20 |
| 05/05/21 | Follow up on investor questions re:  tax advantaged accounts' ltr | 0.30 | 52.80 |
| 05/06/21 | Follow up on investor questions re:  tax advantaged accounts' ltr | 0.10 | 17.60 |
| 05/07/21 | Investor related calls & texts re:  initial distribution & IRA transfers | 3.50 | 616.00 |
|  | w/research & follow up; update victims spreadsheet for M Wang re:  K |  |  |
|  | Whitney's presentencing scheduled for june 2021 |  |  |
| 05/08/21 | Texts, email & TCs w/investors & Receiver's team re:  initial distribution | 0.30 | 52.80 |
| 05/10/21 | TCs, emails & texts w/investors re:  initial distribution & IRA account | 4.60 | 809.60 |
|  | transfers; update spreadsheet for M Wang |  |  |
| 05/11/21 | TCs, emails & texts w/investors re:  initial distribution & IRA account | 3.80 | 668.80 |
|  | transfers; update spreadsheet for M Wang |  |  |
| 05/12/21 | TCs, emails & texts w/investors re:  initial distribution & IRA accounts | 2.30 | 404.80 |
|  | transfers; TC w/K Andrassy re:  BofA subpoena |  |  |
| 05/13/21 | Investor TCs & text | 0.20 | 35.20 |
| 05/14/21 | Investor follow up | 0.70 | 123.20 |
| 05/15/21 | TC & follow up re: A Pham accounts | 0.20 | 35.20 |
| 05/17/21 | Follow up on investor claim; research, emails & TC re: A Pham; investor | 2.50 | 440.00 |
|  | emails |  |  |
| 05/18/21 | Investor email & follow up | 0.50 | 88.00 |
| 05/19/21 | Investor related emails & follow up | 0.60 | 105.60 |
| 05/20/21 | Investor emails, ltrs & TCs | 0.40 | 70.40 |
| 05/21/21 | Investor TCs & follow up | 0.50 | 88.00 |
| 05/23/21 | Investor call re:  IRA account | 0.20 | 35.20 |
| 05/24/21 | Investor call & texts; follow up | 0.30 | 52.80 |
| 05/25/21 | Investor emails & texts; follow up | 0.40 | 70.40 |
| 05/26/21 | Investor TCs, research & follow up; follow up re:  recommendation & | 1.30 | 228.80 |
|  | decision to not treat "529 accounts" as tax advantaged |  |  |

|  | 23.50 | $4,136.00 |
|---|---|---|

EXHIBIT B25

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to: Robert P. Mosier, Receiver: CHS Trust

07/02/21

Professional services rendered for CHS Trust et al Receivership

|  |  | Hours | Amount |
|---|---|---|---|
| 06/01/21 | Investor emails & follow up | 0.20 | 35.20 |
| 06/14/21 | Emails re: tax advantage accts; review BoA info re: claim #249 | 1.20 | 211.20 |
| 06/15/21 | Investor TCs & emails | 0.20 | 35.20 |
| 06/17/21 | Investor TCs & emails | 0.30 | 52.80 |
| 06/18/21 | Summarize findings re: claim #249 for K Andrassy; TC re: claim #s 266 & 362 | 1.30 | 228.80 |
| 06/22/21 | Investor follow up; draft email to Claim #249 | 1.10 | 193.60 |
| 06/25/21 | Investor emails | 0.50 | 88.00 |
| 06/29/21 | Investor emails | 0.70 | 123.20 |
| 06/30/21 | Investor email & follow up | 0.20 | 35.20 |
|  |  | 5.70 | $1,003.20 |

EXHIBIT B26

Nancy E. Michenaud

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


May 4, 2021


Invoice #   10363


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 4/1/2021 | Print accounting reports per Craig Collins request. | 0.10 | 9.50 |
| 4/14/2021 | Review 3/31/2021 reconciliation package.   Review canceled checks.   Update cash report for same Month end.   Print. Sign off on reconciliation package and cash report.   Forward cash report to Aurora Bloom for her audit   For all bank accounts.. | 0.40 | 38.00 |
| 4/15/2021 | Review and print email and attachment from Donlen Recano.    Print vendor ledger.   Organize and forward for approval. | 0.20 | 19.00 |
| | Continue entry of investors in Yardi in prep of issuance of checks.  Make notes on investors I am missing information on. | 1.20 | 114.00 |
| 4/19/2021 | Go back and make changes to investor vendor set up where changes were made after my entry. | 0.80 | 76.00 |
| | Continue entry of investors information in Yardi in prep of issuance of checks. | 1.20 | 114.00 |
| | Review and print email from East West Bank  .  Invoice for May 2021 storage.  Print vendor ledger and review.  Mark invoice for approval and forward. | 0.10 | 9.50 |
| 4/21/2021 | Continue entry of investors information in Yardi in prep of issuance of checks. | 1.30 | 123.50 |
| | Review list of investors I have questions on.   Review investor files and mnake notes.  Make updates in Yardi. | 1.10 | 104.50 |
| | Continue entry of investors in Yardi in prep of issuance of checks. | 2.30 | 218.50 |

EXHIBIT B27

CHS TRUST    8:19-cv-499JVS(KESx)                                                          Page    2

| | | Hours | Amount |
|---|---|---|---|
| 4/22/2021 | Complete entry of investors in Yardi. | 1.10 | 104.50 |
| 4/26/2021 | Brief with Craig Collins re: information I need in order to process distribution checks.   Review my worksheets and worksheet he is using.   Determine columns I need and in what order they should be. | 0.30 | 28.50 |
| | Review original invoice from Donlen Recano forwarded to me.  Print vendor reports and verify it has already been paid.   Destroy original. | 0.10 | 9.50 |
| | Brief with Craig Collins re: date on distribution checks, expected date to mail, etc. | 0.30 | 28.50 |
| 4/27/2021 | Review and print email from Craig Collins requesting two transfers.     Review against cash report and code . | 0.20 | 19.00 |
| | Phone call with Jim LeSieur re: investor requesting funds be wired to their current IRA account. | 0.10 | 9.50 |
| | Prepare notes and set up on Yardi for issuance of distribution checks. | 0.40 | 38.00 |
| 4/28/2021 | Review email form Kristina Godinez re: postage and confirming there is sufficient to cover mailings. | 0.20 | 19.00 |
| | Copy 99 checks and organize for signature.   Forward. | 0.50 | 47.50 |
| | Review email from investor re: status of the distribution.    Review investor list.   The account is held in a different name than her name.      Forward information to Jim LeSieur. | 0.20 | 19.00 |
| 4/30/2021 | Make back up of accounting system for month end 4/30/2021 | 0.20 | 19.00 |
| | SUBTOTAL: | [   12.30 | 1,168.50] |
| | Administration | | |
| 4/7/2021 | Brief with Jim LeSieur re: proposed procedures for claimants who hold funds in an IRA. | 0.20 | 19.00 |
| | Review email form Kyra re: distribution to claimants with IRA's.    Brief with Aurora Bloom and discuss. | 0.30 | 28.50 |
| 4/13/2021 | Review email string re letter to investors with tax advantage accounts.  Review multiple drafts.    Reply with approval on the final. | 0.60 | 57.00 |
| | Brief with Kristina Godinez re: timing of distribution, mailer before distribution, etc.   Search IRS forms on the internet. | 0.60 | 57.00 |
| | Attend meeting with Robert P. Mosier, Craig Collins, Jim LeSieur & Aurora Bloom with Atty Andryssy on the phone.   Discuss status of first distribution, tax advantage accounts, etc. | 1.00 | 95.00 |

EXHIBIT B28

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     3

|  |  | Hours | Amount |
|---|---|---|---|
| 4/14/2021 | Brief with Kristina Godinez re: planning for mailer to investors, distribution, etc. | 0.30 | 28.50 |
|  | Review proposed letter to investors whose funds are in a tax advantage account.   Make notes.   Email to Craig Collins and ckg. | 0.60 | 57.00 |
| 4/15/2021 | Review another draft of letter to investors with a tax advantage account.   Reply with possible addition. | 0.20 | 19.00 |
|  | Brief with Craig Collins re: my changes to letter to IRA investors.     Locate document on computer for Craig Collins. | 0.20 | 19.00 |
|  | Review another draft of the letter to investors with tax advantage accounts. Reply with additional inquiry. | 0.20 | 19.00 |
| 4/19/2021 | Review another draft of letter to investors with tax advantage accounts.   Brief with Kristina Godinez re: Atty Andryssy saying 30 days and if we should change the date to date of mailing.   Email Atty Andryssy to inquire about what date she wants in the final letter. | 0.30 | 28.50 |
| 4/22/2021 | Start review of 108 IRA accounts on Yardi.  Make updates and changes where necessary. | 1.50 | 142.50 |
| 4/26/2021 | Review email form Kristina Godinez re: anything additional that might be needed for mailing of distribution checks.   Brief with Craig Collins.  If a letter is sent it should be generic and the address on the check can be used with a window envelope.  Reply to Kristina Godinez. | 0.20 | 19.00 |
|  | Brief with Jim LeSieur re: status of preparation for distributions. | 0.40 | 38.00 |
| 4/28/2021 | Make updates to master investor list. | 0.50 | 47.50 |
|  | Review and print multiple emails re: address changes for investors.   Look up each one and make requested change in Yardi. | 0.60 | 57.00 |
|  | Open responses from investors with tax advantage accounts.   Review information they provided.     Three of them did not provide custodian information.     Scan forms and email to Jim LeSieur, Craig Collins, Kristina Godinez and Aurora Bloom. | 0.50 | 47.50 |
| 4/29/2021 | Review email from Kristina Godinez re: letter to investors to be included with checks.     Print attachment.  Review letter.  Mark items that need to be fixed.  Review with Kristina Godinez. | 0.30 | 28.50 |
|  | Review responses from 4 investors with tax advantage accounts.    Scan and email to all.     Coy for Jim LeSieur.  Brief with Craig Collins re: what can be done. | 0.40 | 38.00 |
| 4/30/2021 | Log responses from tax advantage account holders. | 0.60 | 57.00 |
|  | Set up worksheet to track status of tax advantage accounts - information requested. | 0.70 | 66.50 |

CHS TRUST    8:19-cv-499JVS(KESx)                                              Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: | [    10.20 | 969.00] |
| | **Banking Activity** | | |
| 4/27/2021 | Prepared and posted deposit for 1 check. | 0.20 | 19.00 |
| | Prepare Fed Exp packaging for delivery of deposit to East West Bank .    Drop at box. | 0.20 | 19.00 |
| | Figure and process transfer of funds | 0.20 | 19.00 |
| | SUBTOTAL: | [     0.60 | 57.00] |
| | **Email** | | |
| 4/1/2021 | Review multiple emails re: insurance.  Respond with additional questions. | 0.30 | 28.50 |
| 4/5/2021 | Review incoming emails.    No response from Brett, Farmers Insurance.  Send follow up email. | 0.20 | 19.00 |
| | SUBTOTAL: | [     0.50 | 47.50] |
| | **Manage Property/Business** | | |
| 4/1/2021 | Review email form Jim LeSieur re: insurance on San Jose properties.  Email Tiffeny and Mike at Tranzon for property(s) information. | 0.20 | 19.00 |
| | Brief with Jim LeSieur re: insurance on two San Jose properties. | 0.20 | 19.00 |
| | Review additional emails and attachments re: two San Jose Properties.  Place call to Brett, Farmers Insurance, to discuss the possibility of them binding policies.   Send Brett detailed email with property information.    Email Jim LeSieur and Craig Collins re: which entity should be policies be bound under. | 0.70 | 66.50 |
| | SUBTOTAL: | [     1.10 | 104.50] |
| | **Prepare Checks** | | |
| 4/15/2021 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| 4/19/2021 | Request check for 2 accounts payable / 1 check. | 0.20 | 19.00 |
| 4/27/2021 | Request check for 1 accounts payable, | 0.20 | 19.00 |
| | Request check for 33 investor distributions.    Include details.   Review vendor set up for correction.  Make changes where applicable.    Review in detail to verify all checks are correct.  Print ledger to verify everything is correct. | 1.40 | 133.00 |

EXHIBIT B30

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    5

|  |  | Hours | Amount |
|---|---|---|---|
| 4/27/2021 | Request check for the second group of 33 investor distributions.    Include details.   Review vendor set up for correction.  Make changes where applicable.  Review in detail to verify all checks are correct.  Print ledger to verify everything is correct. | 1.40 | 133.00 |
| 4/28/2021 | Request check for 12 more investors.  Include detail of account numbers.  Review against master list and verify.  Print and verify correctness. | 0.60 | 57.00 |
|  | Request check for 33 investors.   There were more changes/corrections to vendor set up.  Review in detail.  Print ledger and verify correctness. | 1.60 | 152.00 |
| 4/29/2021 | Request check for 66 accounts payable to investors.   Makes changes to vendor set up in Yardi as I go along.  Make notes on worksheet.  Review in detail.  Print cash ledger and review to make sure everything is correct.   Copy for paid receipts and prepare for signature. | 2.50 | 237.50 |
| 4/30/2021 | Request check for 33 accounts payable to investors.    Significant amount of changes/corrections to investor information.  Make changes and reprint checks.  Review in detail.  Print ledger and review.  Organize and forward for signature. | 1.80 | 171.00 |
|  | SUBTOTAL:                                                                            [ | 9.90 | 940.50] |

Tax Issues

|  |  | Hours | Amount |
|---|---|---|---|
| 4/15/2021 | Print ledger for all entities appointment to date.   Review to see if we've paid any taxes to the FTB.   Send email to Robert P. Mosier, Jim LeSieur and Craig Collins re: are there any taxes due the California FTB | 0.20 | 19.00 |
|  | Review email from Craig Collins stating there are no taxes due.   They are a not-for-profit-entity.    Reply with question re: San Jose Entities. | 0.20 | 19.00 |
|  | Review emails from Jim LeSieur and Craig Collins re: iCare FTB taxes.   Log onto California Secretary of State website and search.   Locate registration.  Review and print.   Respond to Craig Collins and Jim LeSieur emails that Robert P. Mosier is shown as the person at his address. | 0.30 | 28.50 |
| 4/22/2021 | Go onto the internet and research details of 529 Plans.   Brief with Aurora Bloom re: social security number to use is the parent's not the child's. | 0.50 | 47.50 |
|  | SUBTOTAL:                                                                            [ | 1.20 | 114.00] |
|  | For professional services rendered | 35.80 | $3,401.00 |

EXHIBIT B31

Nancy Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

June 1, 2021

Invoice #   10363

Professional Services

| | Hours | Amount |
|---|---|---|
| **Accounting / Bookeeping** | | |
| 5/3/2021 Print accounting reports per Craig Collins request. | 0.20 | 19.00 |
| 5/4/2021 Review Y. Nguyen accounts with Aurora Bloom. Determine the one marked as an IRA is not. | 0.30 | 28.50 |
| Review last page of distribution list. Brief with Craig Collins re: payment to two investors that have consolidated payments.   Request he print the detail. Review detail.   Prepare brief worksheet for posting to Yardi.  Review with Craig Collins and get his approval to proceed. | 0.50 | 47.50 |
| Review list page of distribution list re: investor Yen Nguyen. Brief with Craig Collins.   Pull investor files and review.   Email Aurora Bloom, Craig Collins, and Jim LeSieur re: the list states it is in an IRA but I don't believe that is correct. Please review and advise. | 0.50 | 47.50 |
| 5/5/2021 Brief with Kristina Godinez re: invoice for envelopes.   Take count of checks being mailed.   Brief with rpm re: billing estate. Yes per Robert P. Mosier. | 0.20 | 19.00 |
| 5/6/2021 Update worksheet tracking responses from investors.   Verify.  Figure %. Scan and email worksheet with details to responses received. | 0.40 | 38.00 |
| Open review responses from Investors received in that past two days.   Scan and email Jim LeSieur two that we need corrected information on.   Copy and forward copy to Kristina Godinez. | 0.20 | 19.00 |
| Open and review responses from investors.   Copy responses that need corrections.  Scan and email to Jim LeSieur. | 0.60 | 57.00 |

EXHIBIT B32

CHS TRUST     8:19-cv-499JVS(KESx)                                                      Page    2

| | | Hours | Amount |
|---|---|---|---|
| 5/6/2021 | Review in detail all responses received from investors with tax advantage accounts.   Scan and save each response in the computer. | 2.10 | 199.50 |
| 5/10/2021 | Post check # 8035 as void on Yardi. | 0.10 | 9.50 |
| 5/11/2021 | Brief with Craig Collins re: claim number for T. Tran.   Review multiple documents.   Locate information he is requesting.   Email him. | 0.30 | 28.50 |
| 5/12/2021 | Review IRA information submitted by Investors in detail.     Pull file for Thi X and review.   Locate PofA.   Copy.   Refile original and refile file.   Review in detail.   Search on internet for information re: PofA's.     Email Craig Collins and Jim LeSieur re: I don't think it is an appropriate PofA.  Place printed copy on Jim LeSieur desk. | 0.60 | 57.00 |
| | Review pre-Receiver check information Jim LeSieur needs a copy of .  Print copy of canceled check and forward to Jim LeSieur. | 0.20 | 19.00 |
| | Review emails from two investors that moved .  Print Print vendor ledgers.   Email East West Bank  to see if the checks issued have been cashed or not.  Print emails and attach. | 0.40 | 38.00 |
| | Add investor response information to worksheet.   These investors need to submit something.   Make detailed notes.    Take tally of total. | 0.50 | 47.50 |
| | Print emails from Jim LeSieur re: issuing stop payment and replacement check to Hoang Le.       Pull back up to original paid receipt.       Request check for 1 replacement check.  Need check number in order to issue a stop payment.  Prepare stop payment.  Print, sign, scan and email to East West Bank . | 0.50 | 47.50 |
| | Final review of instructions for investors with tax advantage accounts.  Organize and scan each one separately.    Save each one.  Update master tracking list . | 0.70 | 66.50 |
| | Review and print multiple emails and attachments from Jim LeSieur and Kristina Godinez re: investor address changes, IRA information, etc.    Sort through and organize.  Many duplicates. | 1.30 | 123.50 |
| 5/14/2021 | Receive confirmation that stop payment has been placed.  Prepare back up for both sides of the stop payment. | 0.20 | 19.00 |
| | Investor is not on original list for distribution.   Review multiple documents to get his address.   Set up as vendor in Yardi. | 0.20 | 19.00 |
| | Review and print email from Craig Collins re: check to investor.   Review investor file.   Copy items approving this payment.   Refile pulled originals. | 0.30 | 28.50 |
| 5/17/2021 | Brief with Jim LeSieur re: check issued to T. Mai.   Scan copy of canceled check and email East West Bank  to ask if they can find out which bank the check was deposited at. | 0.20 | 19.00 |
| | Review and print email attachment from Extra Storage.  Invoice for June 2021 storage.  Print vendor ledger and review.  Mark invoice for approval, attach vendor ledger and forward. | 0.20 | 19.00 |

EXHIBIT B33

CHS TRUST    8:19-cv-499JVS(KESx)                                                                    Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| 5/17/2021 | Review and print email form Jim LeSieur re: questions on multiple investors. Pull master list and review.   Print ledger for each investor showing  payment made.   Pull copies of accounts payable checks.    Email East West Bank to inquire if these checks have cleared or not.   Request copies of canceled checks if they.     Email all to provide status. | 0.60 | 57.00 |
| 5/18/2021 | Review email between Jim LeSieur and investor S. Vu re: opening of an IRA account.  Print and attach to documents received.   Update tracking schedule. | 0.10 | 9.50 |
|  | Review emails re: checks to investors.  Print.  prepare back up for two accounts payable checks. | 0.20 | 19.00 |
|  | Review and print multiple emails re: investor A. Duong.   Print email from East West Bank  advising check issued 5/5/2021 has not cleared the account. Pull back up to original paid receipt. | 0.30 | 28.50 |
| 5/20/2021 | Review conformed order approving our Q1/2021 fees.       Print balance sheets for all entities.  Note to Craig Collins: he needs to approve transfer of funds to cover payment.    Email Robert P. Mosier status. | 0.20 | 19.00 |
|  | Void check returned by investor on Yardi.  Mark back up to paid receipts , etc. | 0.20 | 19.00 |
|  | Receive three more instructions from tax advantage account holders.   Scan and save each one to computer.  Update master worksheet.      File. | 0.30 | 28.50 |
|  | Receive check issued to V. Nguyen as Not Deliverable.  Review worksheets, I cannot locate a different address.   Email Kristina Godinez to verify.   Email investor to request corrected address.   Print email and attach to returned check. | 0.40 | 38.00 |
|  | Receiver investor instructions from Jim LeSieur.   Review in detail.      Update worksheet tracking.   Scan and save each one to the computer.   File. | 0.50 | 47.50 |
|  | Brief with Aurora Bloom  re: her phone conversation with K.Nguyen and error in issuing checks.   Review multiple worksheets.  Pull back up to paid receipts. Email all regarding error made. | 0.60 | 57.00 |
|  | Receive review additional instructions from tax advantage account holders. Scan and save each one to computer.  Update master worksheet.      File. Email worksheet with total to Jim LeSieur, Kristina Godinez and Aurora Bloom. | 0.60 | 57.00 |
|  | Open and review responses received yesterday from investors holding tax advantage accounts.   Print multiple email responses. Scan and save where appropriate.     Update master worksheet. | 1.90 | 180.50 |
| 5/24/2021 | Review correspondence from an investor requesting reissuance of a check. Pull back up to original paid receipts.   Figure amounts of checks to be issued. Prepare backup for both sides of the accounts payable file.  Void returned check on Yardi. | 0.40 | 38.00 |

EXHIBIT B34

CHS TRUST     8:19-cv-499JVS(KESx)                                          Page     4

| | Hours | Amount |
|---|---|---|
| 5/25/2021 Review reconciliation package for month end 4/30/2021.   Review canceled checks.  Sign off on reconciliation package.  Update cash report for same month end.  Print.  Review and forward to Aurora Bloom.  fOR ALL 8 BANK ACCOUNTS. | 0.40 | 38.00 |
| Start setting up tax advantage account investors on Yardi.    Print sample checks to verify correctness. | 1.20 | 114.00 |
| 5/26/2021 Review form from investor Xuan.   Print.     Organize, scan and save to computer.  Update worksheet tracking responses.   Email Kristina Godinez a request to try to print in a larger format. | 0.40 | 38.00 |
| Continue entry of tax advantage account investors in Yardi in prep of issuance of checks.   Include detail of custodian. | 2.60 | 247.00 |
| 5/27/2021 Brief with Craig Collins re: 529 investors.      Request he remove from tax advantage account to regular.    Update my worksheet. | 0.50 | 47.50 |
| Continue entry of tax advantage investors in Yardi in prep of issuance of checks.  Include detail of Custodian. | 1.10 | 104.50 |
| Print additional reports and compare with Craig Collins cash report.    Go through each line items   Almost 300.  Make copies and take notes to update Craig Collins.       Prepare appropriate back up where needed. | 2.10 | 199.50 |
| Prepare check for mailing to  5 INVESTORS. | 0.10 | 9.50 |
| Set up five investors on Yardi.    They are 529 accounts which were changed from tax advantage to non-tax advantage. | 0.40 | 38.00 |
| Update new worksheet with totals approved and totals paid.   Add detail.   Print.  Note to Craig Collins and forward. | 0.40 | 38.00 |
| Print reports and review.   Compare to Craig Collins master worklist.     Cannot tie numbers. | 0.50 | 47.50 |
| 5/31/2021 Make back up of accounting system for month end 5/31/2021.  Process month end closing | 0.20 | 19.00 |
| SUBTOTAL: | [   26.90 | 2,555.50] |
| Administration | | |
| 5/3/2021 Open IRA instructions from Investors received Saturday.  Review each one to verify information is complete.  Update worksheet tracking receipt of completed forms. | 0.20 | 19.00 |
| Brief with Jim LeSieur re: titles on tax advantage accounts, gathering information to correct forms submitted, etc. | 0.30 | 28.50 |

EXHIBIT B35

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    5

|  |  | Hours | Amount |
|---|---|---|---|
| 5/3/2021 | Open and review tax advantage investors response to request for information. Scan each one to be saved to the computer.   Copy the ones that we need corrected information on.    Email information to Jim LeSieur, Kristina Godinez and Atty Andryssy.   Forward copies to Kristina Godinez.    Log in worksheet.   Organize. | 0.60 | 57.00 |
|  | Figure total amount of responses received, total amount that have provided correct information and total that need to provide corrected forms.    Update worksheet.   Print and review.  Figure %'s for all categories.  Add information.  Email Jim LeSieur, Robert P. Mosier, Kristina Godinez, Craig Collins and Atty Andryssy | 0.60 | 57.00 |
| 5/5/2021 | Stuff checks to investors with letter.   Final review of all checks issued during this process.    Run all 250 through the postage meter. | 2.90 | 275.50 |
| 5/10/2021 | Review and print email from Jim LeSieur re: stop payment and issuance of replacement check to Investor D. Nguyen. | 0.10 | 9.50 |
|  | Review and print email from D. Hoang Ho re: documents being requested. | 0.10 | 9.50 |
|  | Receive call from Shirley Lam, investor with tax advantage account.    Answer her questions regarding completion of the form. | 0.20 | 19.00 |
|  | Review IRA information brought in by J. Dao.  Advise items we need more information on. | 0.20 | 19.00 |
|  | Review investors lists with Jim LeSieur.   There is an error with investor Kevin Hoang Nguyen.  Email Aurora Bloom and Craig Collins re: correction. | 0.30 | 28.50 |
|  | Open, review and date stamp forms from investors received 5/7 and 5/8/2021. | 0.40 | 38.00 |
|  | Review responses from investors that will need follow up.     Copy each form and make note to Kristina Godinez.   Review with Kristina Godinez.  Organize. | 0.40 | 38.00 |
|  | Review in detail responses form investors with tax advantage accounts.  For all investors that have provided correct and complete information, scan and save each response to the computer. | 0.60 | 57.00 |
| 5/14/2021 | Final review of responses that appear to be complete.   Scan and save each one to computer.    Organize and file. | 0.50 | 47.50 |
|  | Open, review and sort responses from investors.    Review in detail.    Copy investors paperwork that is incorrect or incomplete.    Scan and email to Jim LeSieur and Kristina Godinez.   Forward copies to Kristina Godinez for follow up. | 0.60 | 57.00 |
|  | Update worksheet tracking response from investors with tax advantage accounts.   Print.   Take physical count of responses received.         Print worksheet, scan and email to all. | 0.60 | 57.00 |
|  | Go through all emails received this week and verify that I have accounted for all instructions re: tax advantage accounts.    Add information .     Review change requests and verify they have been posted.   Respond to Kristina Godinez and | 1.30 | 123.50 |

EXHIBIT B36

CHS TRUST   8:19-cv-499JVS(KESx)                                                          Page    6

|  | | Hours | Amount |
|---|---|---|---|
| | Jim LeSieur where applicable. | | |
| 5/17/2021 | Review responses from investors that are incorrect or need additional information.   Copy each one and write note to Kristina Godinez. | 0.60 | 57.00 |
| | Update worksheet tracking responses from investors with tax advantage accounts.   Print and review.   Take physical count of received documents to verify correctness.   Email Kristina Godinez and Jim LeSieur re: status of responses. | 0.60 | 57.00 |
| | Open, review and sort responses investors with tax advantage accounts.   Scan responses from investors that are correct.   Save each one to the computer. | 0.80 | 76.00 |
| 5/18/2021 | Gather information needed to return call to T. Chi.   Place call.   There is no answer and no voice mail. | 0.20 | 19.00 |
| | Look up email info for T. Chi.   email her with instructions re: her request.   Print email and attach to paid receipts. | 0.20 | 19.00 |
| | Work on collection of info from investors with tax advantage accounts. | 1.40 | 133.00 |
| 5/20/2021 | Brief with Kristina Godinez re: Jim LeSieur inquiry about contact investors with tax advantage accounts that we still need their information. | 0.10 | 9.50 |
| | Print master worksheet.   Take county for correct documents received, additional documents needed and no response received.   Add information worksheet.   Email Kristina Godinez, Jim LeSieur and Aurora Bloom re: contacting via telephone. | 0.40 | 38.00 |
| | Review email from Jim LeSieur with attachment.   Print attachment.   PofA for investor T. Nguyen.   Review in detail.   Email Jim LeSieur that is looks good.   Update master schedule tracking receipt of documents from tax advantage account holders. | 0.50 | 47.50 |
| 5/24/2021 | Receive two more responses from investors with tax advantage accounts.   Review in detail.   Scan and save to computer.   Update tracking worksheet. | 0.30 | 28.50 |
| | Receive two responses from investors.   Review in detail.   Scan and save to computer.   Update worksheet.   Brief with one that was received and information is incorrect. | 0.60 | 57.00 |
| | Review responses from investors and received Friday, Saturday and Monday.   Make additional requests where necessary.   Update worksheet.   Print emails. | 2.40 | 228.00 |
| 5/25/2021 | Review instructions from LWS re: investor P. Chung.   Review documents he already sent in.   Look up email contact.   Email him with my questions. | 0.20 | 19.00 |
| | Receive instructions from two more investors.   Review in detail.   Scan and save to the computer.   Update worksheet tracking. | 0.40 | 38.00 |

EXHIBIT B37

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page      7

|  |  | Hours | Amount |
|---|---|---|---|
| 5/26/2021 | Review correspondence from investor Y. Din.  Receive a different set of instructions today form her custodian.    Place call to Y. Din.   Take email information so I can email her documents and she can advise which is the correct set of documents.      Email two times.   Both were returned.   Try calling again.   She has no voice mail set up. | 0.40 | 38.00 |
|  | Brief with Jim LeSieur re: investor said the bank returned a check we issued.  Print report.  Pull back up to paid receipts.   Check had a stop payment issued and a replacement check mailed per the investors request.   Forward information to Jim LeSieur.  Refile pulled paperwork. | 0.30 | 28.50 |
| 5/27/2021 | Review and print email form Jim LeSieur to investor that deposited a check that she had us place a stop payment.   Copy email.   Attach to both sides of accounts payable. | 0.20 | 19.00 |
|  | Receive call from Merrill Lynch re: instructions for investor Dung Ngoc Nguyen. | 0.20 | 19.00 |
|  | Receive Phone call from T. Ly.   Discuss ne w account he has set up. Provide him information to send completed form to us.  Make notes on Aurora Bloom paperwork. | 0.20 | 19.00 |
|  | Receive information from P. Tran's custodian.    Review to verify completeness.  Scan and save to computer.  Update tracking worksheet. | 0.30 | 28.50 |
|  | Review information received from D. Nguyen's custodian.  Verify completeness.  Scan and save to computer.    Update tracking worksheet. | 0.30 | 28.50 |
|  | Pull Aurora Bloom file re: investors she is contacting.    Review all notes.  Update worksheet and print.   Take count and add information to worksheet.  Print and review.   Send email to Jim LeSieur, Aurora Bloom and Kristina Godinez re: status. | 1.10 | 104.50 |
|  | SUBTOTAL: | [    21.60 | 2,052.00] |

Banking Activity

|  |  | Hours | Amount |
|---|---|---|---|
| 5/10/2021 | Prepare stop payment request for check # 8035.   Include detail of replacement check.  Print and review in detail.   Scan and email to East West Bank.  Print email and attach as back up. | 0.40 | 38.00 |
|  | Review 4/30/2021 bank statement for one of the SEC Funds account.  Confirm with Craig Collins it is OK to close.   Prepare instructions to close account.  Mark for signature and forward. | 0.40 | 38.00 |
| 5/11/2021 | Scan signed request to close account.  Email to bank.   Print email and attach to 4/30/2021 statement. | 0.20 | 19.00 |
| 5/18/2021 | Receive confirmation from East West Bank  that the stop payment has been placed.   Print email and attachment.   Post to Yardi. | 0.20 | 19.00 |

EXHIBIT B38

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    8

|  |  | Hours | Amount |
|---|---|---|---|
| 5/18/2021 | Prepare stop payment on check Investor lost. Print and review in detail. Include detail to replacement check.   Sign, scan and email to East West Bank. | 0.50 | 47.50 |
|  | SUBTOTAL: | [    1.70 | 161.50] |
|  | Email | | |
| 5/4/2021 | Send out email to Robert P. Mosier, Jim LeSieur and Craig Collins re: release of checks to non tax advantage account holders. | 0.10 | 9.50 |
|  | Review and respond to emails form Jim LeSieur, Robert P. Mosier and Craig Collins.   Print for back up of distribution release. | 0.10 | 9.50 |
| 5/26/2021 | Review and print multiple emails from investors or their banker re: instructions for issuance of checks.   Review against information already received.   Send two follow up emails.   Received conflicting instructions from two investors. | 0.50 | 47.50 |
|  | SUBTOTAL: | [    0.70 | 66.50] |
|  | Prepare Checks | | |
| 5/3/2021 | Request check for  33 more investors.   Look up missing information, verify investors, etc.   Review in detail.  Print ledger and review.   Add missing information.   Copy for paid receipts and prepare for signature | 1.60 | 152.00 |
| 5/4/2021 | Request check for 22 accounts payable / 19 checks to investors.   Review in detail.   Organize, copy and forward for signature. | 1.10 | 104.50 |
| 5/10/2021 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| 5/14/2021 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| 5/17/2021 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| 5/18/2021 | Request check for 1 Accounts payable to replace check investor lost. | 0.20 | 19.00 |
|  | Request check for 3 accounts payable / 2 checks form Distribution account.  Prepare back up and organize.   Forward for signature.  Email Jim LeSieur, Kristina Godinez and Craig Collins status of checks. | 0.30 | 28.50 |
| 5/20/2021 | Request check for 1 accounts payable. | 0.20 | 19.00 |
|  | Request check for 1 accounts payable.  Hand write information re: depositing.  Copy for paid receipts.  Have signed. | 0.30 | 28.50 |
| 5/24/2021 | Request check for 22 accounts payable / 7 checks.  Review for correctness, copy for paid receipts and prepare for signature. | 0.70 | 66.50 |
|  | Request check for 3 accounts payable from Distribution account. | 0.20 | 19.00 |

EXHIBIT B39

CHS TRUST    8:19-cv-499JVS(KESx)                                                Page     9

|  | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [ 5.20 | 494.00] |

Tax Issues

| | Hours | Amount |
|---|---|---|
| 5/20/2021 Review email form Jim LeSieur re: 529 accounts.   Brief with Aurora Bloom re: information she has.  Email Jim LeSieur instructions. | 0.20 | 19.00 |
| SUBTOTAL: | [ 0.20 | 19.00] |
| For professional services rendered | 56.30 | $5,348.50 |

EXHIBIT B40

Nancy E. Michenaud

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

July 1, 2021

Invoice #   10356

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **Accounting / Bookeeping** | | |
| 6/1/2021 | Review master list changes with Craig Collins. | 0.10 | 9.50 |
| | Complete entry of tax advantage account investors in Yardi in prep of issuance of checks. | 3.10 | 294.50 |
| 6/2/2021 | Brief with Jim LeSieur re: check issued to investor S. Tran.   Print report.  Pull back up to paid receipt.  Email East West Bank to inquire if it has cleared the account or not. | 0.10 | 9.50 |
| | Review email and attachment from Robert P. Mosier.   Reply with answer to his questions re: payment of fees. | 0.20 | 19.00 |
| | Print balance sheet for each entity.   Total amount of SWE fees approved. Forward to Craig Collins with note. | 0.20 | 19.00 |
| | Brief with Jim LeSieur re: check has not cleared the account.   Email Son Tran regarding status and options. | 0.20 | 19.00 |
| | Brief with Craig Collins re: funds to be used for payment of future fees.  Discuss possible use of restricted funds.   Email Atty Andryssy for confirmation of what is correct. | 0.30 | 28.50 |
| | Review email string re: investor S. Tran.  He has not yet received his check. Brief with Jim LeSieur.  Email East West Bank to see if it's cleared the account. | 0.30 | 28.50 |
| | Prepare worksheet to provide the detail to SWE's held back fees since 2019. Print and organize. | 0.50 | 47.50 |

EXHIBIT B41

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     2

|  |  | Hours | Amount |
|---|---|---|---|
| 6/3/2021 | Receive call from N. Tran.  Review form and terms he does not understand.  Confirm his address is correct.  He will complete and return today or tomorrow.   Email Aurora Bloom and Jim LeSieur re: status.  Update worksheet tracking responses from tax advantage investors. | 0.20 | 19.00 |
| 6/4/2021 | Pull back up to accounts payable issued.  Void on Yardi. | 0.10 | 9.50 |
|  | Print accounting reports per Craig Collins request. | 0.20 | 19.00 |
|  | Review email from Calif Sec of Statement.  Save attachment to computer.  Print attachment.  Mark one copy for file and attach the other to paid receipts back up. | 0.20 | 19.00 |
|  | Brief with Craig Collins re: checks issued to tax advantage account holders.  Review back up to checks prepared for mailing yesterday against forms and against worksheet.   Confirm with Craig Collins it is OK to mail/ | 0.50 | 47.50 |
|  | Final review of tax advantage accounts checks issued and master worksheet.  Brief with Craig Collins re: change needed on his worksheet. | 0.50 | 47.50 |
| 6/7/2021 | Print accounting reports per Craig Collins request. | 0.10 | 9.50 |
|  | Review check issued to investor A. Duarte that was returned in the mail. Log onto internet and search for new address.   Cannot find anything definitive.  Review master worksheet.   Locate email.  Send and print email.  Organize back up to wait for response. | 0.30 | 28.50 |
|  | Review final master for tax advantage account distribution.    Mark investors that have already received their checks.   Take  a double count. | 0.30 | 28.50 |
|  | Multiple reviews of what is to become the master for the tax advantage distribution. | 0.60 | 57.00 |
| 6/8/2021 | Brief with Kristina Godinez re: timing of translation of small paragraph of letter being sent to investors with tax advantage accounts.  Per Kristina Godinez, she hasn't yet submitted. She will submit and hope for tomorrow afternoon.  Brief with Aurora Bloom re: timing. | 0.20 | 19.00 |
| 6/14/2021 | Change set up of five investors in Yardi.   Include detail of their account information.   Review each in detail. | 0.50 | 47.50 |
|  | Change set up of investor S.Pham on Yardi. | 0.10 | 9.50 |
|  | Review email form investor re: has his check cleared the account.    Print report.  Email East West Bank  to inquire. | 0.10 | 9.50 |
|  | Review email form East West Bank  that check has not cleared.   Respond to investor. | 0.10 | 9.50 |
|  | Brief with Craig Collins re: cash balance in distribution account and  9 checks that have not yet been issued.    Verify balance is sufficient to cover all. | 0.30 | 28.50 |

EXHIBIT B42

CHS TRUST    8:19-cv-499JVS(KESx)                                                          Page      3

|  | | Hours | Amount |
|---|---|---|---|
| 6/14/2021 | Review and print email from S. Pham.    Identification I requested due to his request of a first name change.    Pull investor file.   Verify SS, address and DOB are correct.   Brief with Craig Collins to confirm it is OK to change his name.   Send email to Kristina Godinez, Aurora Bloom and Jim LeSieur. | 0.40 | 38.00 |
| | Receive instructions from four tax advantage account holders.   Review in detail.  Noe to Aurora Bloom on one.  Update worksheet with status.    Total by categories. | 0.40 | 38.00 |
| 6/16/2021 | Review email from Extra Storage.  Print attachment.    Print vendor ledger.   Mark invoice for approval and forward. | 0.10 | 9.50 |
| 6/18/2021 | Review email form Jim LeSieur re: investor D. Nguyen said the check we issued was "Return to Sender"  Print reports.   Pull back up to paid receipts.   Pull back to instructions provided by investor.    Email East West Bank  to inquire why it would have been "Return to Sender". | 0.20 | 19.00 |
| | Review email from Jim LeSieur re: Investor T. Le.    Print email.  Print reports and pull back up to paid receipt and information investor provided us.   The check was issued correctly.   Email East West Bank  to see if the check has cleared the account.   Email Jim LeSieur status.  Print email and attach for follow up. | 0.40 | 38.00 |
| | Review email from Jim LeSieur re: Investor D. Nguyen saying his check was "Returned to Sender".    Print report and pull back up to paid receipt and information investor supplied.   Verify check was issued correctly.   Email East West Bank  to see if the check has cleared or if it is marked "Returned to Sender"   Email Jim LeSieur status.  Print email and attach for follow up. | 0.50 | 47.50 |
| 6/21/2021 | Brief with Aurora Bloom re: investor on the phone with questions about distribution and copy of check she received.   Review multiple documents and advise.   Copy check and remail. | 0.50 | 47.50 |
| 6/22/2021 | Set up investor information on Yardi for H. Tran. | 0.10 | 9.50 |
| | Review email form j re: investor V.   Le.    Review paperwork from Aurora Bloom re: same.     There is conflicting information.   Email Jim LeSieur and Aurora Bloom with questions and request for corrected information. | 0.20 | 19.00 |
| | Located investor H. Tran. He provided Custodian information.   Scan and save to computer.    Make copies for back up to accounts payable.  Phone call with Craig Collins for approval. | 0.50 | 47.50 |
| 6/24/2021 | Void checks on Yardi.  Mark back up approiately. | 0.20 | 19.00 |
| | Organize, scan and save two changes to custodian.    Update Yardi with Information. | 0.30 | 28.50 |
| 6/25/2021 | Void checks issued to investor Tonnu.    Mark back up appropriately. | 0.20 | 19.00 |

EXHIBIT B43

CHS TRUST      8:19-cv-499JVS(KESx)                                                    Page      4

| | | Hours | Amount |
|---|---|---|---|
| 6/25/2021 | Review note from Investor Tonnu. Pull back up to paid receipt and review. prepare back up for issuance of replacement checks. | 0.50 | 47.50 |
| 6/28/2021 | Pull back up to C.Tran's check issued to custodian Bank of America . Email East West Bank to confirm if it has cleared or not. | 0.10 | 9.50 |
| | Prepare back up for both sides of stop payment.    Post stop payment on Yardi. | 0.30 | 28.50 |
| | Print multiple reports.   Scan and save two.  Email to Jim LeSieur per his request. | 0.30 | 28.50 |
| 6/29/2021 | Print email from Kristina Godinez with address updates for two investors. Update information on Yardi. | 0.10 | 9.50 |
| | Update Yardi vendor profile. | 0.20 | 19.00 |
| | Receive information from two more investors re: custodian information. Update tracking worksheet.   Email Jim LeSieur, Aurora Bloom and Craig Collins status.   There are only two more investors that we need custodian information from. | 0.20 | 19.00 |
| | Review custodian information received from investor.      Update worksheet tracking status... Scan and save to computer. | 0.30 | 28.50 |
| | Review reconciled bank statement for month end 5/31/2021.  Review canceled checks. Update cash report for same month end.   Print.  Review in detail. Sign off on bank statement and cash report.   Forward cash report to Aurora Bloom.   For all bank accounts. | 0.50 | 47.50 |
| 6/30/2021 | Review and print email from Jim LeSieur; approving issuance of stop payment and replacement check for investor Loan Le.  Send follow up email to Loan le. | 0.10 | 9.50 |
| | Brief with Craig Collins re: closure of account.  Print ledger, review and advise. | 0.10 | 9.50 |
| | Post stop payment to Yardi.  Mark back up accordingly. | 0.10 | 9.50 |
| | Change set up of L. Le on Yardi. | 0.10 | 9.50 |
| | Print cash ledgers for all from 4/1/2021 to date.   Forward to Craig Collins. | 0.20 | 19.00 |
| | Receive check mailed to custodian back in the mail.   Make note on accounts payable back up that I mailed it to the home address.     prepare check for mail. | 0.20 | 19.00 |
| | Review and print email from Kristina Godinez.   Update two addresses on Yardi.   Verify set up in files.  File back up to requests. | 0.20 | 19.00 |
| | Review and print email from Donlin Recano.   Print. invoice for their May 2021 services.   Print vendor ledger and review. Attach.  Mark for approval and forward. | 0.20 | 19.00 |
| | Review and print email from L. Le approving issuance of stop payment and replacement.. | 0.10 | 9.50 |

EXHIBIT B44

CHS TRUST      8:19-cv-499JVS(KESx)                                                        Page     5

|  | Hours | Amount |
|---|---|---|
| 6/30/2021 Print email from East West Bank advising check issued to L. Ke custodian has not cleared the account.   Pull back up to original paid receipt. | 0.10 | 9.50 |
| Make back up of accounting system for month end 6/30/2021.   Process month end closing. | 0.20 | 19.00 |
| SUBTOTAL: | [  17.40 | 1,653.00] |

Administration

|  |  | Hours | Amount |
|---|---|---|---|
| 6/1/2021 | Log onto California Secretary of State website.   File annual statement.  Print appropriate reports and receipts.  Print confirming email. | 0.40 | 38.00 |
| | Review two more responses from tax advantage investors.   Verify we already received their completed form.s | 0.20 | 19.00 |
| | Review email from investor.  Print.   Verify we have information for both his wife and him.   Reply with details of checks to be issued. | 0.20 | 19.00 |
| | Review Aurora Bloom back up for contact she is making to tax advantage account holders.  Update worksheet tracking receipt of required information.  Email to Aurora Bloom, Kristina Godinez & Jim LeSieur with a recap. | 0.50 | 47.50 |
| | Review multiple responses from Investors.   Log on master worksheet.   Scan and save each one to computer, | 0.70 | 66.50 |
| 6/2/2021 | Review email from Aurora Bloom re: contacting Ngoc Van Tran.   Review and reply to her response. | 0.20 | 19.00 |
| | Receive more responses from tax advantage investors,   Update worksheet tracking. Add as vendors to Yardi.   Scan and save to computer.   Take count and circulate. | 0.80 | 76.00 |
| 6/3/2021 | Review email from Jim LeSieur re: investor S. Pham request to have check reissued.    Review investor's file and respond with request for proof of identity. | 0.20 | 19.00 |
| | Receive information from two more investors.   Scan and save to computer.  Set up as payees on Yardi.  Update worksheet tracking status.   Email Aurora Bloom and Jim LeSieur. | 0.50 | 47.50 |
| 6/4/2021 | Organize responses from investors with tax advantage accounts.   Set up file and file. | 0.50 | 47.50 |
| | Prepare check for mailing to 76 investors. | 0.40 | 38.00 |
| | Drive to post office to drop checks issued to investors with tax advantage accounts. | 0.60 | 57.00 |
| 6/7/2021 | Review email response from investor A. Duarte.  Print.  Update information on Yardi.    Prepare envelope and mail check.   Forward email to Aurora Bloom and Kristina Godinez re: update all worksheets. | 0.20 | 19.00 |

EXHIBIT B45

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     6

| | | Hours | Amount |
|---|---|---|---|
| 6/7/2021 | Review email from Jim LeSieur to tax advantage investor.   Print.  Update worksheet tracking status of responses.    Forward email to Aurora Bloom. | 0.10 | 9.50 |
| | Brief with Craig Collins re:master list for tax advantage account holders checks. | 0.20 | 19.00 |
| | Review detail to tax advantage account holders with Aurora Bloom.     Verify information received. | 0.40 | 38.00 |
| 6/8/2021 | Final review of letter to investors.  Print.   Print letter that was mailed with first distribution in May.  Brief with Robert P. Mosier.  Get his approval.   Note to Kristina Godinez and forward. | 0.40 | 38.00 |
| | March copies of checks issued to custodians with pre printed envelopes to investors.   Stuff copies of checks. | 0.80 | 76.00 |
| | Prepare letter to Investors with tax advantage accounts to be included with copies of checks we are mailing.  Print and review.   Brief with Kristina Godinez re: translation.    Brief with Craig Collins to confirm he approves the checks. | 1.20 | 114.00 |
| 6/9/2021 | Brief with Craig Collins re: issues arising regarding sale of condos. | 0.30 | 28.50 |
| | Review sample letters to investors.   Review against list used for distribution payments.   Brief with Kristina Godinez.   Request she print all letters that were sent to the investors.   Copy lists for Aurora Bloom to use during audit.   Email Aurora Bloom. | 0.50 | 47.50 |
| 6/14/2021 | Review proposed letter to tax advantage account holders.     Provide Kristina Godinez approval to print. | 0.20 | 19.00 |
| | Prepare copies of checks with letters to five investors.  Run through postage meter. | 0.20 | 19.00 |
| | Prepare check for mailing to  6 accounts payable. | 0.20 | 19.00 |
| | Receive responses from two more investors.   Review their forms to verify correctness.   Scan and save to computer. | 0.30 | 28.50 |
| | Fold and stuff 87 letters into envelopes containing copies of checks issued to tax advantage account holders custodian.    Run through postage meter. | 0.70 | 66.50 |
| 6/18/2021 | Brief with Jim LeSieur re: Investor D. Nguyen's check.  Email Jim LeSieur to request he email instructions. | 0.20 | 19.00 |
| 6/21/2021 | Review distribution instructions form Investor C. Pham.   Update worksheet tracking responses.   Organize paperwork, scan and save to computer. Prepare back up for paid receipts.  Mark him off of the master list that he is paid. | 0.50 | 47.50 |
| | Review and print email from H. Nu regarding reissuance of check(s).       Print vendor ledger.  I cannot find an investor with that name. Review master list.   Cannot find that name on the list.     Review multiple reports and documents.   Forward email to Kristina Godinez re: would she please try to locate the investor so I can respond to the request. | 0.80 | 76.00 |

EXHIBIT B46

CHS TRUST    8:19-cv-499JVS(KESx)                                              Page    7

|  |  | Hours | Amount |
|---|---|---|---|
| 6/23/2021 | Meet with investor K. Nguyen.  Review his request for reissuance of checks due to custodian name being incorrect    Pull back up to original paid receipt. | 0.30 | 28.50 |
|  | Receive multiple changes in custodians.   Organize, scan and save.    Pull back up to paid receipts. | 0.40 | 38.00 |
| 6/25/2021 | Prepare check for mailing to  4 | 0.10 | 9.50 |
|  | Prepare check for mailing to  5 checks. | 0.10 | 9.50 |
| 6/28/2021 | Review completed form from investor T. Dinh.    Look up information on computer.   He does not have a custodian name on his paperwork.   Review with Aurora Bloom.   She will follow up with him.  Make notes on tracking worksheet. | 0.30 | 28.50 |
|  | Phone call with Jim LeSieur re: issuance of replacement check for IRA distribution.    Pull backup and review. | 0.20 | 19.00 |
| 6/29/2021 | Send email to Jim LeSieur, Aurora Bloom and Craig Collins with update of disbursements to tax advantage account investors. | 0.20 | 19.00 |
|  | Brief with Aurora Bloom re: distribution to investor.   Pull back up to paid receipt.  Pull information investor submitted re: payee.   Review.   Refile | 0.30 | 28.50 |
| 6/30/2021 | Brief with Kristina Godinez re: Q2 status report.   Brief with Robert P. Mosier re: prep of  Q2 status report..   Brief with Craig Collins re same.  Email Aurora Bloom. | 0.50 | 47.50 |
|  | SUBTOTAL: | [      14.80 | 1,406.00] |
|  | Audit Accounts |  |  |
| 6/14/2021 | Brief with Aurora Bloom re: audit of distribution processed in May. | 0.30 | 28.50 |
|  | SUBTOTAL: | [      0.30 | 28.50] |
|  | Audit Work |  |  |
| 6/8/2021 | Brief with Aurora Bloom re: audit of distribution checks issued in May.   Discuss different worksheet, information that is available, etc.   Request Kristina Godinez print samples of letters sent to non tax advantage account holders | 0.60 | 57.00 |
|  | Review multiple worksheets re: first distribution made in May.    Brief with Kristina Godinez.  Make copy of master worksheet.    Request Kristina Godinez audit amounts against files. | 0.40 | 38.00 |
| 6/15/2021 | Review audit of distribution with Aurora Bloom.  Pull back up and print multiple reports.    Organize to meet with Jim LeSieur. | 1.20 | 114.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                      Page    8

|  |  | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 2.20 | 209.00] |

**Banking Activity**

| | | Hours | Amount |
|---|---|---|---|
| 6/4/2021 | Receive call from East West Bank , northern California.    Pull back up to check issued.   Confirm it can be cashed.  Refile back up. | 0.10 | 9.50 |
| 6/14/2021 | Pull copy of check issued to S. Pham.            Email East West Bank  to confirm if check has cleared or not. | 0.10 | 9.50 |
| | Print email from East West Bank  advising check issued to St. Pham has not cleared the account.  Post on Yardi. | 0.20 | 19.00 |
| | Prepare stop payment on check.  Print and review.  Scan and email to East West Bank . | 0.30 | 28.50 |
| 6/18/2021 | Review and print email from Jim LeSieur requesting a stop payment be issued. | 0.10 | 9.50 |
| | Prepare stop payment request.  Print and review correctness.   Sign, scan and email to East West Bank . | 0.40 | 38.00 |
| 6/21/2021 | Review and print email and attachment from East West Bank .    The stop payment I issued Friday has been placed.  Email Jim LeSieur status.   Prepare back up for both sides of accounts payable.  Organize.  Forward replacement check to Robert P. Mosier for signature, | 0.30 | 28.50 |
| 6/23/2021 | Email East West Bank  to confirm if check # 8359 has been cashed or not.  Print response that it has not. | 0.10 | 9.50 |
| 6/28/2021 | Review and print email from East West Bank  advising check # 8283 has not cleared the account.    Prepare stop payment request per Jim LeSieur.  Print and review.   Scan and email to East West Bank . | 0.40 | 38.00 |
| 6/29/2021 | Review email from Jim LeSieur re: check issued fbo L. Le.    Print vendor ledger.  Email East West Bank  to inquire if the checks has cleared the account.  Reply to email that when I hear back from our bank I will advise the status. | 0.20 | 19.00 |
| 6/30/2021 | Prepare stop payment for check issued to L. Le custodian.   Print.  Review and email to East West Bank . | 0.30 | 28.50 |
| SUBTOTAL: | [ | 2.50 | 237.50] |

**Prepare Accounting Report**

| | | Hours | Amount |
|---|---|---|---|
| 6/30/2021 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| SUBTOTAL: | [ | 0.20 | 19.00] |

CHS TRUST     8:19-cv-499JVS(KESx)                                                Page      9

|  |  | Hours | Amount |
|---|---|---|---|
| | **Prepare Checks** | | |
| 6/1/2021 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| | Request check for 1 accounts payable. | 0.20 | 19.00 |
| 6/2/2021 | Request check for 1 accounts payable from 1736C.   Handwrite deposit information on stub.  Copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| | Request check for 26 investors with tax advantage accounts.   Review in detail.  Make changes and reprint check(s) where necessary.   Verify payee is correct.  Verify amount is correct.    Copy for paid receipts and for each investor.  Organize and forward to Craig Collins for review and signature. | 1.30 | 123.50 |
| 6/3/2021 | Request check for for the balance of tax advantage accounts.   Include details.  Review in detail.  Change set up and reprint where necessary.     Handwrite requested information on checks.    Copy for paid receipts and for mailing to investors, organize and forward for signature. | 4.20 | 399.00 |
| 6/4/2021 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| | Request check for 10 accounts payable / 2 checks.   Review in detail, copy for paid receipts and prepare for signature. | 0.40 | 38.00 |
| 6/14/2021 | Request check for 1 replacement check with corrected name. | 0.20 | 19.00 |
| 6/18/2021 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| | Request check for 1 accounts payable as replacement check. | 0.20 | 19.00 |
| 6/21/2021 | Request check for 1 accounts payable for C. Pham. | 0.20 | 19.00 |
| 6/22/2021 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| 6/24/2021 | Request check for 2 accounts payable.        Organize back up and forward for signature. | 0.20 | 19.00 |
| 6/25/2021 | Request check for 5 accounts payable.        Verify totals are correct.   Copy for paid receipts and prepare for signature. | 0.40 | 38.00 |
| 6/28/2021 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| 6/29/2021 | Request    check    for    1    accounts    payable. | 0.20 | 19.00 |
| 6/30/2021 | Request check for 1 accounts payable to L. Le custodian. | 0.20 | 19.00 |
| | SUBTOTAL: | [    9.00 | 855.00] |
| | For professional services rendered | 46.40 | $4,408.00 |

EXHIBIT B49

CHS TRUST     8:19-cv-499JVS(KESx)                                              Page     10

    Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | $Mileage | | |
| 6/4/2021 | Mileage to post office | 16<br>0.56 | 8.96 |
| | SUBTOTAL: | [ | 8.96] |
| | Total costs | | $8.96 |
| | Total amount of this bill | | $4,416.96 |

EXHIBIT B50

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

May 3, 2021

Invoice #  10368

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookkeeping | | |
| 4/6/2021 | Gather, collate and review time and costs for 1/2021 through 3/2021. Review Robert P. Mosier time slips to verify. Prepare a quarterly activities summaries report for receiver, professional fees & costs, field agents fees, bookkeeping and paralegal fees, and administrative costs. Print accounting report re payments issued. Work with formats, verify formulas, amounts and work to fit on one page. Review and revise for accuracy. Print and verify. Take copies of all including backup | 2.20 | 110.00 |
| 4/7/2021 | Review accounting report. Post journal entry to change general ledger accounts on one portion of check#6137. Print new account report to verify changes | 0.10 | 5.00 |
| | Review accounting report. Review accounts payable files. locate and take copies of invoice already paid for both originals and copies. Add to activities summary report. Print and take copies of revised summary report and collate both originals and copies | 0.40 | 20.00 |
| | Prepare a cumulative activities summaries report to include 1/2021 through 3/2021 for professional fees  costs, bookkeeping and administrative fees, and administrative costs. Work with formats and formulas, verify amounts and work to fit on four pages. Review accounting reports to verify payments received. Post payments to activities summaries report and verify. Notes to my wip files re same. Print activities report and review and revise. Copy and  collate. Forward a full copy to Robert P. Mosier | 1.80 | 90.00 |
| | SUBTOTAL: | [      4.50 | 225.00] |

CHS TRUST    8:19-cv-499JVS(KESx)                                                            Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| | Administration | | |
| 4/1/2021 | Brief with Jim LeSieur re 3/2021 billings forwarded via email. Review my emails re same. Review junk/blocked emails to verify not received | 0.10 | 5.00 |
| 4/14/2021 | Take copies of 1/2021 through 3/2021 activities summaries reports and costs and forward to Nancy E. Michenaud. Scan summary reports and all backup to my computer and save to case files in system. Originals for case files | 0.30 | 15.00 |
| 4/15/2021 | Brief with Craig Collins re status of letter to retirement account investors and new list that will have to be provided for mailings | 0.10 | 5.00 |
| 4/21/2021 | Brief with Nancy E. Michenaud re investor with charitable fund. Review report re same | 0.10 | 5.00 |
| | Brief with Jim LeSieur re social security numbers for investors. Made written notes but not posted to reports unless retirement account. He requested we add social security number to a file in the system | 0.10 | 5.00 |
| | Review file received. Review my backup and return to case files as listed. Review backup re same because missing investor file | 0.20 | 10.00 |
| 4/26/2021 | Brief with Craig Collins re IRA investors and where list can be found | 0.10 | 5.00 |
| 4/28/2021 | Brief with Craig Collins re net investment reports. Review Excel system re same. Log out completely to see if Craig Collins is able to log in. Still not able to. Review Nancy E. Michenaud 's computer and she is reviewing the report | 0.10 | 5.00 |
| | SUBTOTAL: | [ 1.10 | 55.00] |
| | Audit Accounts | | |
| 4/14/2021 | Review bank accounts summary report for 3/2021. Verify account balances | 0.20 | 10.00 |
| | SUBTOTAL: | [ 0.20 | 10.00] |
| | Bank Accounting Reconciliation | | |
| 4/12/2021 | Collate, verify signatures, amounts and accounts to reconcile 3/2021 bank statements | 0.90 | 45.00 |
| | SUBTOTAL: | [ 0.90 | 45.00] |
| | Banking Activity | | |
| 4/12/2021 | Review emails to and from Nancy E. Michenaud and EWB re bank statements to be changed from mailing to Fed Ex package | 0.10 | 5.00 |

EXHIBIT B52

CHS TRUST    8:19-cv-499JVS(KESx)                                              Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: | [ 0.10 | 5.00] |
| | Email | | |
| 4/1/2021 | Prepare email to Nancy E. Michenaud re March 2021 hours and fees for Jim LeSieur per her request | 0.10 | 5.00 |
| | Review Jim LeSieur email and print attachment. Reply email re same | 0.10 | 5.00 |
| 4/15/2021 | Review email from Nancy E. Michenaud re distribution and a clean list of investors, etc | 0.10 | 5.00 |
| 4/20/2021 | Review emails from Kristina Godinez re investor letter. Print for backup | 0.10 | 5.00 |
| 4/23/2021 | Review email from Kristina Godinez re status of gun turned over to police. Reply email re same | 0.10 | 5.00 |
| 4/26/2021 | Review emails re distribution mailing for June. Review reply email re supplies needed | 0.10 | 5.00 |
| 4/28/2021 | Review email from Kristina Godinez re change of address for investor PK Chung. Print for backup | 0.10 | 5.00 |
| | Review email from Nancy E. Michenaud re eight investor forms received and three as their own custodian and how to proceed | 0.10 | 5.00 |
| | Review reply emails re IRA investors and notifying them | 0.10 | 5.00 |
| 4/29/2021 | Review emails re more investor forms received and how they will be addressed | 0.10 | 5.00 |
| 4/30/2021 | Review more emails re status of investors and set up changes | 0.10 | 5.00 |
| | SUBTOTAL: | [ 1.10 | 55.00] |
| | Meeting | | |
| 4/13/2021 | Meeting re investors with Retirement Plans. Discuss options and how to proceed with Robert P. Mosier, Craig Collins, Jim LeSieur and Nancy E. Michenaud. Also in attendance via phone was Kyra Andrassy. | 1.00 | 50.00 |
| | SUBTOTAL: | [ 1.00 | 50.00] |
| | Prepare Accounting Report | | |
| 4/19/2021 | Briefs with Craig Collins and Kristina Godinez re retirement account investors. Review investor reports re same. Begin to prepare new file with just investors re same. Work with formats and to fit. Verify investor files re same. Brief with Craig Collins re investor Y. Vu. Note to Jim LeSieur re same on her file | 6.80 | 340.00 |

EXHIBIT B53

CHS TRUST    8:19-cv-499JVS(KESx)                                              Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| 4/20/2021 | Continue to prepare new file with just investors re retirement accounts. Continue to work with formats and to fit. Continue to verify investor files re same. Brief with Craig Collins re investors with 529 plans. Notes re same. Review and revise in Net Investments Calculations in various files re same. Brief with Craig Collins and Jim LeSieur re consolidated investors. Brief with Kristina Godinez re list of IRA accounts. Review letter to go out and includes estimated amounts. Brief with Craig Collins re same and pull estimated amounts from Payout Fax from Nancy E. Michenaud Fax to bank RE: funds transfer #2 file. Post amounts to my printout. Add the amounts to IRA Accounts file in system. Remove investors with zero amounts per Craig Collins. Print and verify. Copies for my backup and to Nancy E. Michenaud per her request. Review my wip files and collate and make notes re same | 5.20 | 260.00 |
| 4/21/2021 | Brief with Craig Collins re investor added to claims report by Jim LeSieur. Review net investment report files and review data for investor #34. Review my wip files re same. Make notes re investor data re same. Add investor to IRA Accounts file. Work with formats and to print and review. Copy to Kristina Godinez and Nancy E. Michenaud. Briefs with Kristina Godinez and Nancy E. Michenaud re same. Post changes to other files in Net Investments reports | 0.60 | 30.00 |
| | SUBTOTAL: | [    12.60 | 630.00] |
| | **Review Bills** | | |
| 4/5/2021 | Review invoices to be entered into system - collate - verified amounts | 0.40 | 20.00 |
| 4/26/2021 | Review invoice received dated 4/19/21. Collate with other pending invoices | 0.10 | 5.00 |
| 4/27/2021 | Review invoices received dated 4/26/2021.. Collate with other pending invoices | 0.10 | 5.00 |
| | SUBTOTAL: | [    0.60 | 30.00] |
| | **Review Docs** | | |
| 4/13/2021 | Review my list of investors to verify no other issues that need to be discussed | 0.20 | 10.00 |
| 4/21/2021 | Review email from Kristina Godinez re status of letters going to investors with retirement accounts. Print and review first investor letter. Verify against my backup. Review a few more investor letters to verify. Reply emails to Kristina Godinez re same | 0.30 | 15.00 |
| | Brief with Jim LeSieur re request to add Social Security numbers on all investors in master report. Review my wip files and begin to post social security numbers. Begin to review investor files to locate missing numbers or note not in file. Work with formats and to fit | 4.10 | 205.00 |
| 4/22/2021 | Continue to post social security numbers. Continue to review investor files to locate missing numbers or note not in file. Notes re same. Work with formats and to fit. Prepare email to Jim LeSieur re same. Print report for backup | 2.60 | 130.00 |

EXHIBIT B54

CHS TRUST    8:19-cv-499JVS(KESx)                                              Page    5

|  | | Hours | Amount |
|---|---|---|---|
| 4/26/2021 | Print email regarding firearm. Review list of guns. Review receipt from Newport Beach Police Dept. re same. Very hard to read. Take several copies to get better print. Brief with Craig Collins re which one of the firearms was turned into the police. Review list with him. Guess at best. Review prior emails and locate one with list of guns sold and mark off. Only one left that has some matching notes. Open inventory list in system and post data re guns sold and one gun turned into police. Brief with Craig Collins re same. Organize and forward documents for case files | 0.90 | 45.00 |
| | SUBTOTAL: | [    8.10 | 405.00] |
| | **Tax Issues** | | |
| 4/7/2021 | Review emails re status of retirement accounts. Brief with Jim LeSieur re same and not having complete addresses of where they came from. Review more emails re same. Brief with Nancy E. Michenaud re same and still no determination of which tax form needed. Review emails re same | 0.40 | 20.00 |
| 4/28/2021 | Review email and attachments re three investors with ROTH IRA's wanting distribution to self and status. Brief with Craig Collins re same | 0.20 | 10.00 |
| | SUBTOTAL: | [    0.60 | 30.00] |
| | For professional services rendered | 30.80 | $1,540.00 |

Aurora Bloom

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

June 1, 2021

Invoice #  10364

Professional Services

| | Hours | Amount |
|---|---|---|
| Accounting / Bookeeping | | |
| 5/20/2021 Review and post deposit to account in system | 0.10 | 5.00 |
| 5/21/2021 Print accounting reports and forward to Craig Collins per his request | 0.10 | 5.00 |
| SUBTOTAL: [ | 0.20 | 10.00] |
| Administration | | |
| 5/3/2021 Brief with Nancy E. Michenaud re S.S. numbers on a report. My alpha list has numbers on most investors | 0.10 | 5.00 |
| Review stack of investor files received. Review my alpha list re same and put in order of list. Review contents re same. File in client investor files in same order. Review alpha file to verify | 0.50 | 25.00 |
| 5/5/2021 Time at post office waiting and taking box of investor distribution checks | 0.30 | 15.00 |
| 5/6/2021 Brief with Kristina Godinez re stack of investor files received. Review my alpha list re same and put in order of list. Review contents re same. File in client investor files in same order. Review alpha file to verify | 0.60 | 30.00 |
| 5/10/2021 Brief with Jim LeSieur re more investor calls and pulled files and procedures for investors with partial payouts | 0.10 | 5.00 |
| 5/11/2021 Brief with Nancy E. Michenaud re status of adjusted non IRA list. | 0.10 | 5.00 |

CHS TRUST     8:19-cv-499JVS(KESx)                                                      Page      2

| | | Hours | Amount |
|---|---|---|---|
| 5/12/2021 | Brief with Nancy E. Michenaud re investor T. Nguyen file. Review my pending files and pull | 0.10 | 5.00 |
| | Review stack of investor files received. Review my alpha list re same and put in order of list. Review contents re same. File in client investor files in same order. Review alpha file to verify | 0.30 | 15.00 |
| | Brief with Nancy E. Michenaud re status of investors and ones with retirement accounts. Ones wanting direct pay and ramifications. Brief with Craig Collins re same. Also review files received and pull one. Brief with Kristina Godinez re same | 0.40 | 20.00 |
| 5/14/2021 | Review another stack of investor files received. Brief with Kristina Godinez re document for one investor. Review my alpha list re same and put in order of list. Review contents re same. File in client investor files in same order. Review alpha file to verify | 0.70 | 35.00 |
| 5/17/2021 | Brief with Nancy E. Michenaud re status of investors and distribution checks. More revisions made | 0.10 | 5.00 |
| 5/20/2021 | Review and prepare accounts payable check for mailing. Copy invoice | 0.10 | 5.00 |
| | Review list of investors and ones that need to be called. Brief with Kristina Godinez re same and two that Jim LeSieur is working with. Brief with Nancy E. Michenaud re same and get stack of investor documents on the ones that need to be called. Begin to make phone calls to get custodian information. Notes to investors re same. Call from two investors with check that needs to be voided and re-issued. Brief with Nancy E. Michenaud re same. Review backup re same to determine which investor and which check. Continue to make phone calls and make notes. Met with two investors and went over their accounts. Voided check and helped them fill out two forms with complete custodian forms. Take copies for their files. Forward originals to Nancy E. Michenaud including voided check. Forward forms for investors that were completed to Nancy E. Michenaud. Review email from Nancy E. Michenaud re status of investor and IRA and non IRA account lists | 4.10 | 205.00 |
| 5/21/2021 | Review and collate today's mail and forward | 0.20 | 10.00 |
| | Continue to review list of investors and ones that need to be called. Continue to make phone calls to get custodian information. Notes to investors re same. Review investor files re same and to get missing information. Continue to make phone calls and make notes. Google re IRA accounts. Brief with Craig Collins re questions. Emails to Jim LeSieur re retired investors. Emails to and from investors re missing information. Review and locate copies of form for information and print both in English and Vietnamese. Prepare for mailing to investor per investor request and put in mailbox, etc | 5.50 | 275.00 |
| 5/24/2021 | Continue to review list of investors and ones that need to be called. Continue to make phone calls to get custodian information. Notes to investors re same. Review investor files re same and to get missing information. Continue to make more phone calls and make notes. Google re IRA investor. Emails to investors re missing information. Review and locate copies of form for information and print both in English and Vietnamese. Prepare for emailing to investor per | 6.40 | 320.00 |

CHS TRUST     8:19-cv-499JVS(KESx)                                                   Page     3

|  | | Hours | Amount |
|---|---|---|---|
| | investor requests. Brief with Nancy E. Michenaud re same and also contacting investors that did not return the form. Review and print two new claims received and forward to Jim LeSieur for approval. Update email address for investor in all file folders. Work with one investor and contact custodian to help him get set up, etc | | |
| 5/25/2021 | Continue to review list of investors and ones that need to be called. Continue to make phone calls to get custodian information. Notes to investors re same. Review investor files re same and to get missing information. Google re IRA information. Emails to  investors re missing information. Review and locate copies of form for information and print both in English and Vietnamese. Prepare for emailing to investors per investor requests. Brief with Jim LeSieur re one investor that wanted payment direct instead of IRA. Denied. Update email address and new phone number for investor in all file folders, etc | 5.30 | 265.00 |
| 5/27/2021 | Continue to review list of investors and ones that need to be called. Continue to make phone calls to get custodian information. Notes to investors re same. Review investor files re same and to get missing information. Review and locate copies of form for information and print both in English and Vietnamese. Prepare for emailing to investors and forward forms. Update email address and new phone number for investors in all file folders, etc | 5.20 | 260.00 |
| 5/28/2021 | Continue to review list of investors and ones that need to be called. Continue to make phone calls to get custodian information. Notes to investors re same. Review investor files re same and to get missing information. Review and locate copies of form for information and print both in English and Vietnamese. Prepare for emailing to investors and forward forms. Cell phone calls and texts re same. Forward information to my computer and print. Collate completed documents and forward to Nancy E. Michenaud in alpha order. Review received stacks and found one missing investor and attach backup | 4.40 | 220.00 |
| | SUBTOTAL: | [    34.50 | 1,725.00] |
| | Audit Accounts | | |
| 5/25/2021 | Review bank accounts summary report for 4/2021. Verify account balances | 0.20 | 10.00 |
| | SUBTOTAL: | [    0.20 | 10.00] |
| | Bank Accounting Reconciliation | | |
| 5/11/2021 | Collate, verify signatures, amounts and accounts to reconcile 4/2021 bank statements. Computer problems so reboot to fix. Shred duplicate statements. | 1.20 | 60.00 |
| 5/12/2021 | Review bank statements received in the mail. Verify duplicates and shred | 0.10 | 5.00 |
| | SUBTOTAL: | [    1.30 | 65.00] |

EXHIBIT B58

CHS TRUST    8:19-cv-499JVS(KESx)                                                                    Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| | Banking Activity | | |
| 5/20/2021 | Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Prepare Fed Ex package | 0.30 | 15.00 |
| | SUBTOTAL:                                                          [ | | 0.30 | 15.00] |
| | Email | | |
| 5/3/2021 | Prepare email to Nancy E. Michenaud re April 2021 hours and fees for Jim LeSieur per her request | 0.10 | 5.00 |
| 5/4/2021 | Review emails re status of non taxable distributions. Review reply emails re same | 0.10 | 5.00 |
| 5/6/2021 | Review email from Nancy E. Michenaud re status of investors with tax advantage accounts. Percentage returned and ones that need to be requested to submit corrected forms | 0.10 | 5.00 |
| 5/10/2021 | Review email from investor Dieu Hoang Ho re distribution payment and requesting copies forwarded via email | 0.10 | 5.00 |
| 5/12/2021 | Review email from Kristina Godinez re change of address for investor. Print for backup | 0.10 | 5.00 |
| 5/14/2021 | Review email from Nancy E. Michenaud re status of investors with retirement accounts. Print attachment for later review | 0.10 | 5.00 |
| 5/20/2021 | Review email from Nancy E. Michenaud re status of retirement account investors and investors needing follow up phone calls for missing information. Print attachment re same | 0.10 | 5.00 |
| | Review emails re status of 529 plans and decisions need to be made on how to proceed. Notes to my wip re same | 0.10 | 5.00 |
| 5/24/2021 | Review confirmation of deposit from EWB. Reply email re same. Print and attach to backup. Prepare for banking files | 0.10 | 5.00 |
| 5/26/2021 | Review emails from Nancy E. Michenaud and Kristina Godinez re status of completed forms received. Reply emails re same. | 0.10 | 5.00 |
| | Review email from Jim LeSieur to investor re two denied claims | 0.10 | 5.00 |
| | SUBTOTAL:                                                          [ | | 1.10 | 55.00] |
| | Review Bills | | |
| 5/3/2021 | Review invoice received dated 4/28/21. Collate with other pending invoices | 0.10 | 5.00 |

EXHIBIT B59

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    5

|  |  | Hours | Amount |
|---|---|---|---|
| 5/5/2021 | Review invoices to be entered into system - collate - verified amounts | 0.40 | 20.00 |
| 5/6/2021 | Review invoice received dated 5/5/21. Collate with other pending invoices | 0.10 | 5.00 |
| 5/20/2021 | Review invoice received dated 5/18/21. Collate with other pending invoices | 0.10 | 5.00 |
|  | SUBTOTAL: | [  0.70 | 35.00] |

Review Docs

| 5/3/2021 | Review emails and print backup re T. Do. Review my wip files and change per Jim LeSieur request. Review master report and change information to my Alpha list re same. | 0.30 | 15.00 |
|---|---|---|---|
| 5/4/2021 | Review email from Nancy E. Michenaud re investor Y. Nguyen. Print attachment and review. Review my wip files both Alpha and IRA re same. Review system re same. Pull investor files and review. Brief with Nancy E. Michenaud re same. Investor had one account regular and one account IRA | 0.40 | 20.00 |
| 5/10/2021 | Review email from Nancy E. Michenaud re status of investor #266 and received on two lists. Review system re same. Review my backup re same. Listed as IRA. Brief with Nancy E. Michenaud re same | 0.30 | 15.00 |
|  | SUBTOTAL: | [  1.00 | 50.00] |

Travel

| 5/5/2021 | Travel to and from Post Office to drop off investor distribution checks | 0.60 | 30.00 |
|---|---|---|---|
|  | SUBTOTAL: | [  0.60 | 30.00] |
|  | For professional services rendered | 39.90 | $1,995.00 |

Additional Charges :

|  |  | Qty/Price |  |
|---|---|---|---|
| | $Mileage | | |
| 5/5/2021 | Mileage to and from Post Office to deliver investor distirbutions | 9 0.58 | 5.22 |
|  | SUBTOTAL: | [ | 5.22] |
|  | Total costs | | $5.22 |
|  | Total amount of this bill | | $2,000.22 |

EXHIBIT B60

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

June 29, 2021

Invoice #  10364

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **Accounting / Bookeeping** | | |
| 6/2/2021 | Review and post deposit to account in system | 0.10 | 5.00 |
| | SUBTOTAL: | [    0.10 | 5.00] |
| | **Administration** | | |
| 6/1/2021 | Review stack of investor files received. Review my alpha list re same and put in order of list. Review contents re same. File in client investor files in same order. Continue to review alpha file to verify | 0.50 | 25.00 |
| | Continue to review list of investors and ones that need to be called. Continue to make phone calls and reminder emails to get custodian information. Notes to backup re same. Review investor files re same and to get missing information. Collate completed documents and forward to Nancy E. Michenaud in alpha order. Review copy of IRA information for investor and verify duplicate. Review email from Nancy E. Michenaud re status of missing IRA investors and review my stack to verify. Review received stacks and found one missing investor. Reply email to Nancy E. Michenaud and make notes re one found investor and one received investor. | 1.80 | 90.00 |
| 6/2/2021 | Continue to review list of investors and ones that need to be called. Continue to make phone calls and  emails to get custodian information. Notes to backup re same. Review investor files re same and to get missing information. Collate completed documents and forward to Nancy E. Michenaud. Review email from Nancy E. Michenaud re status of non contacted IRA investor and review my backup to verify. Reply email to Nancy E. Michenaud re same. Review reply email and brief with Craig Collins and Jim LeSieur re status of investor. Pull investor file and review. Needs to be contacted. Review system and locate part | 2.20 | 110.00 |

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     2

| | | Hours | Amount |
|---|---|---|---|
| | of his request forms. Brief with Kristina Godinez re same and to get a copy of other request form. Scan to my computer and prepare email to investor requesting custodian information. Review note from Jim LeSieur. Review and revise net calculations for investor on all files. Brief with Craig Collins re same. Brief with Nancy E. Michenaud re same | | |
| 6/3/2021 | Continue to review list of investors and ones that need to be called. Review files and get missing information. Email investor requesting rollover information. Review emails to get custodian information. Notes to backup re same. Collate completed documents and forward to Nancy E. Michenaud. Calls from investors re status of checks. Brief with Nancy E. Michenaud re same and status of distributions for retirement accounts. Post change of address in net investments report in all files. Notes re same | 1.90 | 95.00 |
| 6/7/2021 | Continue to review list of investors and ones that need to be called. Phone calls and emails to investors requesting rollover information. Notes to backup re same. Collate completed documents and forward to Nancy E. Michenaud. Brief with Nancy E. Michenaud re same and status of a completed distribution. Note to master list re same | 2.40 | 120.00 |
| 6/8/2021 | Brief with Nancy E. Michenaud re audit that needs to be done and best process. Continue to review list of investors and ones that have not returned the forms. Phone calls and emails to investors requesting rollover information. Notes to backup re same. Calls from investors re status of their distributions. Review system re same. Brief with Nancy E. Michenaud re same and backup information on one investor. Revise emails and address to master list on all folders | 3.50 | 175.00 |
| 6/9/2021 | Continue to review list of investors and ones that have not returned the forms. Phone calls and emails to investors requesting rollover information. Notes to backup re same. Calls from investors re status of their distributions. Review system re same. Brief with Nancy E. Michenaud re audit on investors and reports re same. Brief with Kristina Godinez re same and group letters that went out to investors | 1.90 | 95.00 |
| 6/10/2021 | Continue to review list of investors and ones that have not returned the forms. Phone calls and emails to and from investors requesting rollover information. Review internet re same. Call to custodian per investor request. Notes to backup re same. Calls from investors re status of their distributions. Review system re same. Forward completed one to Nancy E. Michenaud for processing. | 2.50 | 125.00 |
| 6/14/2021 | Continue to review list of investors and ones that have not returned the forms. Phone calls and emails to and from investors requesting rollover information. Review internet re same. Call to custodian per investor request. Notes to backup re same. Forward completed one to Nancy E. Michenaud for processing. Brief with Jim LeSieur re status of copies going out to investors. Brief with Kristina Godinez re same. Also continue to review investor lists and pull investor group letter copies against list to verify. Mark off ones verified for accuracy. Pull one that did not match. Review system re one missing and pull from other list. Brief with Nancy E. Michenaud re same and review system and check issued re same | 5.60 | 280.00 |

EXHIBIT B62

CHS TRUST     8:19-cv-499JVS(KESx)                                                          Page     3

|  |  | Hours | Amount |
|---|---|---|---|
| 6/16/2021 | Continue to review list of investors and ones that have not returned the forms. Phone calls and emails to and from investors requesting rollover information. Notes to backup re same. Forward completed one to Nancy E. Michenaud for processing. Review stack of investor files received. Review my alpha list re same and put in order of list. Review contents re same. File in client investor files in alpha order | 4.20 | 210.00 |
| 6/18/2021 | Brief with Kyra Andrassy and Jim LeSieur re call from Vihn last month and his knowing Kent Whitney Jr and Ngoc Ha and some of the background. Review my notes and locate ones re same. Take copies. Brief with Jim LeSieur re same and forward him the copy | 0.30 | 15.00 |
|  | Brief with Jim LeSieur re investors that do not want to set up IRA accounts and best way to contact them.  Review stack of investor letters received. Review my alpha list re same and put in order of list.  Review contents re same. Begin to file in client investor files in alpha order | 1.20 | 60.00 |
| 6/21/2021 | Continue to review list of investors and ones that have not returned the forms. Phone calls and emails to and from investors requesting rollover information. Notes to backup re same. Call from investor regarding receiving wrong information. Brief with Nancy E. Michenaud re same and review backup documents re same. Forward completed one to Nancy E. Michenaud for processing. Call from investor with incorrect address and his account has not received distribution. Review backup to investor distributions and pull his backup. Call EWB to verify check has not cleared. Review reply email from EWB and print. Forward to Nancy E. Michenaud for stop payment and re-issue of check.  Review stack of investor files received. Review my alpha list re same and put in order of list. Review contents re same. File in client investor files in alpha order | 5.60 | 280.00 |
| 6/22/2021 | Continue to review list of investors and ones that have not returned the forms. Phone calls and emails to and from investors requesting rollover information. Notes to backup re same. Review notes and documents re pending re-issue of check to investor. Reply re same. Forward to Nancy E. Michenaud for stop payment and re-issue of check. Call from broker re needing for information. Pull file re same. Brief with Jim LeSieur re same and forward to broker and copy investor. Forward completed forms to Nancy E. Michenaud for processing. Review stack of investor files received. Review my alpha list re same and put in order of list. Review contents re same. File in client investor files in alpha order | 4.60 | 230.00 |
| 6/24/2021 | Continue to review list of investors and ones that have not returned the forms. Phone calls and emails to and from investors requesting rollover information. Notes to backup re same. Review investor files and  documents re pending issues. Reply re same. Prepare letter to investor with requested information and forward for signature. Scan and forward to investor via email and copy Nancy E. Michenaud and Jim LeSieur. Mail original letter and copies to investor. Review stack of investor files and letters. Review my alpha list re same and put in order of list. Review contents re same. File in client investor files in alpha order | 4.20 | 210.00 |
| 6/28/2021 | Continue to review list of investors and ones that have not returned the forms. Phone call to investor requesting rollover information. Notes to backup re same. Forward finished one to Nancy E. Michenaud for processing. Review stack of | 5.30 | 265.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                                    Page    4

|  | Hours | Amount |
|---|---|---|
| investor files and letters. Review my alpha list re same and put in order of list. Review contents re same. File in client investor files in alpha order | | |
| 6/29/2021 Continue to review list of investors and ones that have not returned the forms. Phone calls and emails to investors requesting rollover information. Notes to backup re same. Forward finished ones to Nancy E. Michenaud for processing. Call from Fidelity re investor background. Investor also on the phone. Pull investor file and distribution backup re same. Forward two change of addresses to Kristina Godinez. Review stack of investor files and letters. Review my alpha list re same and put in order of list. Review contents re same. File in client investor files in alpha order | 3.50 | 175.00 |

SUBTOTAL:                                                                        [    51.20    2,560.00]

Audit Accounts

| 6/10/2021 Begin to review investor lists and pull investor group letter copies against list to verify. Begin to mark off ones verified for accuracy. | 3.30 | 165.00 |
| 6/11/2021 Continue to review investor lists and pull investor group letter copies against list to verify. Continue to mark off ones verified for accuracy. Brief with Kristina Godinez re missing document. Pull ones that did not match | 4.10 | 205.00 |
| 6/15/2021 Continue to review investor lists and pull investor group letter copies against list to verify. Continue to mark off ones verified for accuracy. Review and collate lists and verify combined investors. Review system re same and verify vendor in system and checks issued. Brief with Nancy E. Michenaud re findings and go over ones that are different from the list. Also one missing from list. | 3.90 | 195.00 |
| 6/29/2021 Review bank accounts summary report for 5/2021. Verify account balances | 0.20 | 10.00 |

SUBTOTAL:                                                                        [    11.50      575.00]

Bank Accounting Reconciliation

| 6/3/2021 Begin to collate, verify signatures, amounts and accounts to reconcile 5/2021 bank statements. Review because out of balance. Post changes to reconcile | 1.40 | 70.00 |
| 6/8/2021 Continue to collate, verify signatures, amounts and accounts to reconcile 5/2021 bank statement. Shred duplicate statements | 1.10 | 55.00 |

SUBTOTAL:                                                                         [     2.50      125.00]

Banking Activity

| 6/2/2021 Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.30 | 15.00 |

EXHIBIT B64

CHS TRUST    8:19-cv-499JVS(KESx)                                                                Page    5

|  |  | Hours | Amount |
|---|---|---|---|
|  | SUBTOTAL: | [    0.30 | 15.00] |
|  | Email |  |  |
| 6/1/2021 | Prepare email to Nancy E. Michenaud re May 2021 hours and fees for Jim LeSieur per her request | 0.10 | 5.00 |
| 6/3/2021 | Review confirmation of deposit from EWB. Reply email re same. Print and attach to backup. Prepare for banking files | 0.10 | 5.00 |
| 6/4/2021 | Review emails re verification of checks. Reply emails re same | 0.10 | 5.00 |
|  | Review emails re changes to an investor in master report. Reply emails re same | 0.10 | 5.00 |
| 6/17/2021 | Emails from Kristina Godinez and Jim LeSieur re investor T. Van Le and results | 0.10 | 5.00 |
| 6/23/2021 | Review emails re status of IRA accounts and getting complete information. Brief with Nancy E. Michenaud re same | 0.10 | 5.00 |
|  | SUBTOTAL: | [    0.60 | 30.00] |
|  | Phone |  |  |
| 6/7/2021 | Phone call from investor re status of distribution. Review system re same. Review master IRA report to locate wife's investment. Review and give him details | 0.20 | 10.00 |
|  | SUBTOTAL: | [    0.20 | 10.00] |
|  | Review Bills |  |  |
| 6/2/2021 | Review invoice received for 5/19/21. Collate with other pending invoices | 0.10 | 5.00 |
| 6/3/2021 | Review invoices to be entered into system - collate - verified amounts | 0.40 | 20.00 |
| 6/9/2021 | Review invoice received and collate with other pending invoices | 0.10 | 5.00 |
|  | SUBTOTAL: | [    0.60 | 30.00] |
|  | For professional services rendered | 67.00 | $3,350.00 |

EXHIBIT B65

Kristina Godinez
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

May 4, 2021

Invoice #  10357

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Administration** | | |
| 4/16/2021 | Modifying and editing letter/form. | 0.50 | 22.50 |
| | Per Jim LeSieur and Craig M. Collins request.  Started on formatting letter/form to investors with IRA (and similar) accounts. | 1.50 | 67.50 |
| 4/19/2021 | Made final requested edits to letter and submitted to Day Translation. | 0.40 | 18.00 |
| 4/21/2021 | Mail merge formatting excel report and mailing labels (.6), formatting mail merge for letter template in both English and Vietnamese (.6), Printing mailing labels and letters, sorting and stuffing envelopes for 108 investors (2.1). | 3.30 | 148.50 |
| 4/27/2021 | Made requested edits to fee application pleading.  Per Robert P. Mosier provided Craig M. Collins copy for final review. | 0.40 | 18.00 |
| 4/28/2021 | Received draft letter from Robert P. Mosier, circulated to Jim LeSieur and Craig M. Collins for edits.  Made requested edits and circulated final draft.  Submitted final to Day Translation for quote. | 0.70 | 31.50 |
| 4/30/2021 | Made final edits to translated document per office request.  Prepping for printing. | 0.20 | 9.00 |
| | Received updated mailing address for multiple accounts.  Updated master report and emailed counsel and office to update their records. | 0.10 | 4.50 |
| | SUBTOTAL: | [    7.10 | 319.50] |
| | **Email** | | |
| 4/27/2021 | Emailed Craig M. Collins and Jim LeSieur regarding tax advantaged letter and | 0.10 | 4.50 |

EXHIBIT B66

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     2

| | | Hours | Amount |
|---|---|---|---|
| | investor follow up calls to return investor calls. | | |
| 4/28/2021 | Emailed counsel, Kyra Andrassy, regarding updating the Receivership website on behalf of Jim LeSieur and per his request. | 0.10 | 4.50 |
| | Received email request from investor to update mailing address.  Updated excel reports and emailed office including counsel's office with update.  Responded back to investor with confirmation and a few follow up questions regarding recent mailings sent out by our office. | 0.10 | 4.50 |
| | Emailed investor tax advantaged letter per her request as she recently moved and did not receive the mailing.  Pulled from records and emailed correspondence. | 0.10 | 4.50 |
| | SUBTOTAL: | [    0.40 | 18.00] |
| | Phone_____ | | |
| 4/19/2021 | Took call from investor requesting update on distribution. Also, forwarded to Jim LeSieur. | 0.10 | 4.50 |
| 4/27/2021 | Received phone call from investor regarding tax advantaged letter.  Needs further explanation. | 0.10 | 4.50 |
| 4/28/2021 | Received call from husband regarding wife's accounts and requesting update/explanation of distributions.  Received information and emailed Jim LeSieur the request. | 0.10 | 4.50 |
| 4/29/2021 | Received call from investor requesting to contact Jim LeSieur regarding tax advantaged letter.  Provided investor with update and Jim LeSieur contact information. | 0.10 | 4.50 |
| | Received call and follow up call from investor regarding how to complete tax advantaged account.  Craig M. Collins took the calls to provide additional instructions. | 0.10 | 4.50 |
| 4/30/2021 | Received two calls from same investor regarding recent mailing. | 0.10 | 4.50 |
| | Received voicemails with requests to return calls for further details. Forwarded to Jim LeSieur to return call. | 0.10 | 4.50 |
| | SUBTOTAL: | [    0.70 | 31.50] |
| | For professional services rendered | 8.20 | $369.00 |

Kristina Godinez

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

June 1, 2021

Invoice #  10356

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **Administration** | | | |
| 5/4/2021 | Investor file updates with new information. | 0.10 | 4.50 |
| | Made edits and merges for 1st quarter fee application  and status report in order to email counsel, Kyra Andrassy to circulate to the SEC. | 0.50 | 22.50 |
| | Drafted letters to investors for tax advantage letters.  Received base of draft letter from Jim LeSieur.  Placed on Mosier & Co., Inc. letterhead and made changes to each investor. Printed drafts for Jim LeSieur review. | 1.10 | 49.50 |
| 5/5/2021 | Made requested edits to draft letters.  Printed for second review. | 0.20 | 9.00 |
| 5/6/2021 | Made final edits to follow up letters and approved by Jim LeSieur to mail out.  Mailed out letters.  Received three more to draft up and mail out.  Pending approval on one. | 0.90 | 40.50 |
| 5/7/2021 | Finalized and mailed out tax advantaged follow up letter to investor per Jim LeSieur request.  Placed copies in investor file. | 0.10 | 4.50 |
| 5/10/2021 | Received multiple phone calls from investors regarding tax advantage letter. | 0.20 | 9.00 |
| 5/11/2021 | Updating investor mailing address.  Circulating to counsel and Mosier & Co., Inc. | 0.20 | 9.00 |
| | Pulled investor files for Jim LeSieur review.  Drafted follow up letters for tax advantage accounts for Jim LeSieur review and approval. | 0.50 | 22.50 |
| 5/12/2021 | Updated investor mailing addresses per their emails and approval from Nancy E. Michenaud to move forward.  Circulated to counsel and Mosier & Co., Inc. office. | 0.30 | 13.50 |

EXHIBIT B68

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     2

| | | Hours | Amount |
|---|---|---|---|
| 5/12/2021 | Received final approval on follow up tax advantage letters.  Mailed them out.  Drafted more tax advantage letters for review and approval. | 0.30 | 13.50 |
| 5/13/2021 | Drafted tax advantage follow up letters, received approval.  Mailed out final letters to investors. | 0.30 | 13.50 |
| 5/14/2021 | Made edits to letter to investor per Jim LeSieur.  Emailed draft to Jim LeSieur for final review. | 0.10 | 4.50 |
| 5/17/2021 | Updated various investor files with emailed updates, updated excel reports with updated mailing addresses, etc. | 0.40 | 18.00 |
| | Researched  four files per Jim LeSieur, listed my findings and handed to Jim LeSieur for final review/analysis. | 0.60 | 27.00 |
| | Per Jim LeSieur instructions pulled various investor files and reviewed files for specific information.  Reported back with findings. | 0.40 | 18.00 |
| 5/18/2021 | Per Nancy E. Michenaud request, merged formatted additional distribution letters for her revised checks. | 0.10 | 4.50 |
| | Per counsel, Kyra Andrassy, submitted 9th status report to Day Translation for translating. | 0.10 | 4.50 |
| | Updating investor file with Jim LeSieur notes and revised tax advantage letter. | 0.10 | 4.50 |
| | Drafting final letters to investors after receiving Jim LeSieur approval.  Placed in mail. | 0.30 | 13.50 |
| 5/19/2021 | Received translated pleading.  Saved and made final edits.  Circulated to counsel, Kyra Andrassy. | 0.20 | 9.00 |
| | Per dept. instructions, printed and prepped overnight courtesy copies to dept. | 0.20 | 9.00 |
| | Drafted tax advantage letters to investors.  Mailed out. | 0.50 | 22.50 |
| | SUBTOTAL: | [      7.70 | 346.50] |
| | Email_____ | | |
| 5/4/2021 | Investor email updates and responses. | 0.30 | 13.50 |
| 5/10/2021 | Emailed correspondence regarding tax advantaged accounts and updating the investor files with investors emails. | 0.10 | 4.50 |
| 5/11/2021 | Email updates regarding investors mailing addresses and accounts.  Emails to investors regarding accounts and translating general information through Google translate. | 0.30 | 13.50 |
| 5/25/2021 | Updated mailing addresses received via email and forwarded request to office and SWE to update their records as well.  Caught up and responded back to email requests from investors. | 0.20 | 9.00 |

EXHIBIT B69

CHS TRUST   8:19-cv-499JVS(KESx)                                              Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| 5/27/2021 | Received email regarding address discrepancy.  Researched issue, resolved and passed along to counsel's office SWE. | 0.30 | 13.50 |
|  | SUBTOTAL: | [ 1.20 | 54.00] |
|  | Paralegal |  |  |
| 5/19/2021 | Circulated final pleadings and e-filed fee application  and proposed order and submitted proposed order to Judge's chambers. | 0.50 | 22.50 |
|  | Gathered final status report and fee application, merged and made final edits for e-filing.  E-filed status report. | 1.90 | 85.50 |
|  | SUBTOTAL: | [ 2.40 | 108.00] |
|  | Phone |  |  |
| 5/7/2021 | Received a few calls from investors with additional questions regarding the recent mailings. | 0.20 | 9.00 |
| 5/11/2021 | Assisted investor on the phone regarding updating mailing address and locating distribution check.  Forwarded call to Jim LeSieur and assisted in attempting to speak to investor in English. | 0.60 | 27.00 |
| 5/12/2021 | Received call from two investors.  One wanting to dispute his distribution after deadline.  Forwarded to Jim LeSieur voicemail for further explanation.  Pulled file and letter for Jim LeSieur reference. | 0.10 | 4.50 |
| 5/13/2021 | Received and forwarded phone calls from bank and investors.  Followed up with email to confirm conversations. | 0.10 | 4.50 |
| 5/14/2021 | Received call from investor regarding distribution.  Looked up investor information and received contact information from daughter.  Forwarded to voicemail of Nancy E. Michenaud for further assistance.  Emailed Nancy E. Michenaud details of account and number. | 0.10 | 4.50 |
|  | Placed call to investor to confirm address and recent one provided differs from one on file.  Investor confirmed moved. | 0.10 | 4.50 |
| 5/17/2021 | Received call from investor following up on request regarding smaller check amounts.  Nancy E. Michenaud advised she would call the investor back. | 0.10 | 4.50 |
| 5/19/2021 | Received phone call from investor with questions regarding how to complete IRA information.  Took down information and located investor.  Transferred to Nancy E. Michenaud voicemail for further instructions. | 0.10 | 4.50 |
| 5/25/2021 | Received phone call from investor for more details on tax advantage distributions.  Needed further assistance.  Forwarded to Aurora Bloom voicemail as she is placing follow up call to investors pending information. | 0.10 | 4.50 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page      4

|  |  | Hours | Amount |
|---|---|---|---|
| 5/27/2021 | Received phone calls regarding tax advantage accounts.  Took down information to call back and transferred to office. | 0.10 | 4.50 |
| | SUBTOTAL: | [ 1.60 | 72.00] |
| | For professional services rendered | 12.90 | $580.50 |

EXHIBIT B71

Kristina Godinez

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

July 1, 2021

Invoice #  10356

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Administration | | |
| 6/1/2021 | Per Nancy E. Michenaud, created a mail merge and printed labels for tax advantage investor mailing. | 0.60 | 27.00 |
| | working on email blast list per counsel, Kyra Andrassy. | 1.00 | 45.00 |
| 6/2/2021 | Working on reconciling lists of email address for blast email to investors. | 0.80 | 36.00 |
| 6/3/2021 | Per Jim LeSieur request, attempted to open program to view bank documents. Unable to open.  Reached out the counsel, Kyra Andrassy to send disc to office for Jim LeSieur review. | 0.20 | 9.00 |
| 6/7/2021 | Updated mailing addresses and emailed to counsel's office for their records. | 0.10 | 4.50 |
| 6/8/2021 | Per Nancy E. Michenaud, edited drafted letter onto Mosier & Co., Inc. letterhead and submitted final draft to Day Translation for translation. | 0.20 | 9.00 |
| | Per Nancy E. Michenaud, pull random files to perform audit on investor files regarding distribution amounts. | 0.30 | 13.50 |
| 6/9/2021 | Per Nancy E. Michenaud, reprinted all groups first distribution letters advising the their amounts and breakdowns.  Reviewed and confirmed correct print outs and also confirmed the last minute additions were included. | 1.10 | 49.50 |
| 6/10/2021 | Received translated letter.  Merged two letters made adjustments and edits, saved and emailed to Nancy E. Michenaud for review. | 0.50 | 22.50 |
| 6/14/2021 | Received requests for mailing address updates.  Made updates and relayed information to counsel's office. | 0.20 | 9.00 |

EXHIBIT B72

CHS TRUST     8:19-cv-499JVS(KESx)                                                              Page     2

|  |  | Hours | Amount |
|---|---|---|---|
| 6/14/2021 | Worked on email blast list for email to investors. | 0.40 | 18.00 |
| 6/15/2021 | Mailing address updates and circulating to counsel's office. | 0.20 | 9.00 |
|  | Added email addresses to CHS investor for blast email regarding case update. Manually entered emails. | 0.70 | 31.50 |
| 6/17/2021 | Sent out blast email to investors regarding another avenue of possible recovery of funds.  Managing and tracking the incoming emails from investors. | 1.50 | 67.50 |
| 6/21/2021 | Per Nancy E. Michenaud and Jim LeSieur searched and found investors and provided missing information to Nancy E. Michenaud and Jim LeSieur. | 0.10 | 4.50 |
| 6/29/2021 | Received and processed incoming emails from investors regarding class action suit.  Updated master list and circulated tally. | 0.20 | 9.00 |
|  | SUBTOTAL: | [     8.10 | 364.50] |
|  | Email | | |
| 6/11/2021 | Emails to investors regarding copies of their claim forms. | 0.10 | 4.50 |
| 6/14/2021 | Emailed correspondence with investors regarding inquiries and requesting documents for their records. | 0.10 | 4.50 |
| 6/21/2021 | Processed and tracked received emails from investors regarding joining class action suit with Steve Nunez' firm. | 0.10 | 4.50 |
|  | Received and processed two email confirmations from investors regarding class action suit with Steve Nunez firm. | 0.10 | 4.50 |
|  | Processing and tracking emails received regarding class action suit with Steve Nunez' firm. | 0.70 | 31.50 |
| 6/22/2021 | Received and processed emails from investors regarding class action suit with Steve Nunez firm. | 0.10 | 4.50 |
|  | Received and processed investor emails and marked off for tracking purposes. | 0.10 | 4.50 |
| 6/23/2021 | Received email request to update mailing address.  Updated Mosier & Co., Inc. office records and forwarded request to SWE to update their records. | 0.10 | 4.50 |
| 6/29/2021 | Processed investor emails requesting to be included in the class action suit. | 0.10 | 4.50 |
|  | SUBTOTAL: | [     1.50 | 67.50] |
|  | Phone | | |
| 6/8/2021 | Received call from investor requesting update on distribution checks. | 0.10 | 4.50 |

EXHIBIT B73

CHS TRUST     8:19-cv-499JVS(KESx)                                              Page     3

|            |                                                                                                | Hours | Amount |
|------------|------------------------------------------------------------------------------------------------|-------|--------|
| 6/23/2021  | Received voicemail from Jim LeSieur regarding investor and needing to discard current checks in his possession and receive new ones.  Forwarded voicemail to Nancy E. Michenaud regarding check drop off and new checks needed. | 0.10  | 4.50   |
|            | SUBTOTAL:                                                                                     [ | 0.20  | 9.00]  |
|            | For professional services rendered                                                             | 9.80  | $441.00 |

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


April 26, 2021


Invoice #  10355

       Additional Charges :

|  | Qty/Price | Amount |
|---|---|---|
| Court Fee for Docs | | |
| 3/19/2021 PACER charges for pleadings. | 1<br>12.80 | 12.80 |
| SUBTOTAL: | [ | 12.80] |
| Total costs | | $12.80 |

EXHIBIT B75

4/26/2021                                    PACER: Billing History

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| | | | | | | $0.30 | |
| **01/29/2021** | | | | | | | |
| 01/29/2021 | 15:41:26 | 23 | CACDC | | DOCKET REPORT | 8:19-CV-00499-JVS-KES END DATE: 1/29/2021 | $2.30 |
| 01/29/2021 | 15:42:44 | 5 | CACDC | | IMAGE2-0 | 8:19-CV-00499-JVS-KES DOCUMENT 2-0 | $0.50 |
| 01/29/2021 | 15:43:37 | 9 | CACDC | | IMAGE17-0 | 8:19-CV-00499-JVS-KES DOCUMENT 17-0 | $0.90 |
| Subtotal: | | 37 | pages | | | $3.70 | |
| | | 0 | audio files ($2.40 ea) | | | $0.00 | |
| | | | | | | $3.70 | |
| 02/12/2021 | 15:08:52 | 30 | CACDC | | IMAGE216-0 | 8:19-CV-00499-JVS-KES DOCUMENT 216-0 | $3.00 |
| 02/12/2021 | 15:08:53 | 5 | CACDC | | IMAGE216-1 | 8:19-CV-00499-JVS-KES DOCUMENT 216-1 | $0.50 |
| Subtotal: | | 35 | pages | | | $3.50 | |
| | | 0 | audio files ($2.40 ea) | | | $0.00 | |
| | | | | | | $3.50 | |
| 02/23/2021 | 11:20:23 | 2 | CACDC | | IMAGE221-0 | 8:19-CV-00499-JVS-KES DOCUMENT 221-0 | $0.20 |
| 02/23/2021 | 11:20:24 | 8 | CACDC | | IMAGE221-1 | 8:19-CV-00499-JVS-KES DOCUMENT 221-1 | $0.80 |
| 02/23/2021 | 11:20:25 | 8 | CACDC | | IMAGE221-2 | 8:19-CV-00499-JVS-KES DOCUMENT 221-2 | $0.80 |
| Subtotal: | | 18 | pages | | | $1.80 | |
| | | 0 | audio files ($2.40 ea) | | | $0.00 | |
| | | | | | | $1.80 | |
| **03/02/2021** | | | | | | | |
| 03/02/2021 | 09:45:38 | 5 | CACDC | 1736 | IMAGE36-0 | 8:19-CV-01876-JVS-KES DOCUMENT 36-0 | $0.50 |
| 03/02/2021 | 09:45:39 | 2 | CACDC | 1736 | IMAGE36-1 | 8:19-CV-01876-JVS-KES DOCUMENT 36-1 | $0.20 |
| Subtotal: | | 7 | pages | | | $0.70 | |
| Grand Total: | | 266 | pages | | | $26.60 | |
| | | 0 | audio files ($2.40 ea) | | | $0.00 | |
| | | | | | | $26.60 | |

EXHIBIT B76

4/26/2021 PACER: Billing History

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | 0 | | | audio files ($2.40 ea) | $0.00 | |
| | | | | | $0.70 | | |
| **03/05/2021** | | | | | | | |
| 03/05/2021 | 10:04:09 | 25 | CACDC | 1736 | DOCKET REPORT | 8:19-CV-00499-JVS-KES END DATE: 3/5/2021 | $2.50 |
| Subtotal: | | 25 | pages | | $2.50 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $2.50 ✓ | | |
| 03/08/2021 | 09:40:47 | 24 | CACDC | 1733 | DOCKET REPORT | 2:17-CV-06929-PA-JEM END DATE: 3/8/2021 | $2.40 |
| Subtotal: | | 24 | pages | | $2.40 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $2.40 | | |
| **03/19/2021** | | | | | | | |
| 03/19/2021 | 11:53:55 | 4 | CACDC | 1736 | IMAGE40-0 | 8:19-CV-01876-JVS-KES DOCUMENT 40-0 | $0.40 |
| 03/19/2021 | 11:56:18 | 2 | CACDC | 1736 | IMAGE40-1 | 8:19-CV-01876-JVS-KES DOCUMENT 40-1 | $0.20 |
| Subtotal: | | 6 | pages | | $0.60 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $0.60 ✓ | | |
| Grand Total: | | 266 | pages | | $26.60 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $26.60 | | |

Back    New Search

PACER FAQ                    Privacy & Security                    Contact Us



This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

EXHIBIT B77

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

April 26, 2021

Invoice #  10355

Additional Charges :

|  | Qty/Price | Amount |
|---|---|---|
| Court Fee for Docs | | |
| 4/13/2021 PACER charges for pleadings. | 1<br>1.90 | 1.90 |
| SUBTOTAL: | [ | 1.90] |
| Total costs | | $1.90 |

EXHIBIT B78

4/26/2021
PACER: Billing History

🛈 **Modified Filing Procedures Address Security Concerns**

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know ⌄

# BILLING HISTORY

[Close]

### Detailed Transaction Report by Date
### All
### from 04/01/2021 to 04/26/2021

Mon Apr 26 17:31:50 CDT 2021
**rmosier101**

[Back]  [New Search]

| Billing Transactions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
| **04/13/2021** | | | | | | | |
| 04/13/2021 | 10:35:27 | 19 | CACDC | | Image42-0 | 8:19-cv-01876-JVS-KES Document 42-0 | $1.90 |
| 04/13/2021 | 13:28:58 | 1 | CACDC | 1707 | Search | Last Name: nagby First Name: Richar | $0.10 |
| 04/13/2021 | 13:29:09 | 1 | CACDC | 1707 | Associated Cases | 2:93-cv-04245-RAP-CT | $0.10 |
| 04/13/2021 | 13:30:23 | 1 | NVDC | 1707 | Search | COA: 002:043102:0437 Last Name: nagby First Name: richard | $0.10 |
| 04/13/2021 | 13:34:30 | 1 | NVBK | 1707 | Search | LName: nagby FName: richard | $0.10 |
| 04/13/2021 | 13:34:52 | 1 | NVBK | 1707 | Case Summary | 19-15199-mkn | $0.10 |
| 04/13/2021 | 13:37:50 | 9 | NVBK | 1707 | Docket Report | 19-15199-mkn Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | $0.90 |
| 04/13/2021 | 13:39:05 | 9 | NVBK | 1707 | Docket Report | 19-15199-mkn Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | $0.90 |
| 04/13/2021 | 13:56:10 | 4 | NVBK | 1707 | Image55-0 | 19-15199-mkn Document 55-0 | $0.40 |
| 04/13/2021 | 13:58:29 | 11 | NVBK | 1707 | Image56-0 | 19-15199-mkn Document 56-0 | $1.10 |
| 04/13/2021 | 14:02:22 | 1 | NVBK | 1707 | Claims Register | 19-15199-mkn Filed or Entered From: 1/1/1900 Filed or Entered To: 4/13/2021 | $0.10 |
| Subtotal: | | 58 | pages | | | | $5.80 (1.90) |
| Grand Total: | | 112 | pages | | | | $11.20 |
| | | 0 | audio files ($2.40 ea) | | | | $0.00 |
| | | | | | | | $11.20 |

EXHIBIT B79

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


April 19, 2021


Invoice #  10355

Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| Document Translation Fee | | |
| 4/19/2021 Day Translation fee for letter to investors with tax-advantaged accounts. Reference invoice #94358. | 1 26.29 | 26.29 |
| SUBTOTAL: | [ | 26.29] |
| Total costs | | $26.29 |

EXHIBIT B80

DayTranslations
PO BOX 787861
Philadelphia PA  19178-7861
United States





**Day**Translations

"Create Something Beautiful"

Front Desk
3151 Airway Avenue, Suite A-1
Costa Mesa CA  92626
USA

| | |
|---|---|
| INVOICE # | 94358 |
| INVOICE Date | April 19, 2021 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation English-Vietnamese(translation_document) | 26.29 | 1 | 26.29 |

| | |
|---|---|
| **Total** | **26.29** |
| Amount Paid | -26.29 |
| **Balance Due (USD)** | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B81

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST      8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


April 28, 2021


Invoice #  10355

  Additional Charges :

|  | Qty/Price | Amount |
|---|---|---|
| Document Translation Fee | | |
| 4/28/2021 Day Translation fee for first distribution letter to investors.  Reference invoice #94796. | 1 20.17 | 20.17 |
| SUBTOTAL: | [ | 20.17] |
| Total costs | | $20.17 |

EXHIBIT B82

DayTranslations
PO BOX 787861
Philadelphia PA  19178-7861
United States





**Day**Translations

"Create Something Beautiful"

Front Desk
3151 Airway Avenue, Suite A-1
Costa Mesa CA  92626
USA

| | |
|---|---|
| INVOICE # | 94796 |
| INVOICE Date | April 28, 2021 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation English-Vietnamese(translation_document) | 20.17 | 1 | 20.17 |

| | |
|---|---|
| **Total** | **20.17** |
| Amount Paid | -20.17 |
| **Balance Due (USD)** | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B83

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

May 5, 2021

Invoice #  10355

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | Envelopes | | |
| 5/5/2021 | #10 envelopes with window for 1st distribution to investors.  Reference Main Graphics invoice #144325. | 250 0.22 | 54.50 |
| | SUBTOTAL: | [ | 54.50] |
| | Total costs | | $54.50 |

EXHIBIT B84

**Invoice 144325**

**05/04/21**

**Kristina Godinez**
**Mosier and Company, Inc**
**3151 Airway Ave., Ste A1**
**Costa Mesa CA 92626**

SHIP TO:

Mosier and Company, Inc
3151 Airway Ave., Ste A1
Costa Mesa CA 92626

| 15405 | Kristina Godinez | 714-432-0800x221 | | Leasa Eddy | G. Haggarty |

*Payment $442.90 MC 04/28/2021*

*PLEASE NOTE: Pricing includes artwork for the return address. / Delivery not included in pricing.*   21.8

| 1,000 | #10 Window Envelope - 1/0 Black | 218.49 |
| 1,000 | #10 Envelope - 1/0 Black | 192.55 |

*Bill CHS for 250 envelopes for distribution*

Received by _____   Date _____

| C.O.D. | 411.04 | 0.00 | 0.00 | 31.86 | 442.90 | -442.90 | - 0 - |

**All credit card payments received after 10 days from the invoice date will be billed a 2.5% convenience fee.**

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

May 18, 2021

Invoice #  10355

Additional Charges :

|  | Qty/Price | Amount |
|---|---|---|
| Document Translation Fee | | |
| 5/18/2021 Day Translation fee for Receiver's 9th status report.  Reference invoice #95553 | 1<br>177.13 | 177.13 |
| SUBTOTAL: | [ | 177.13] |
| Total costs | | $177.13 |

EXHIBIT B86

DayTranslations
PO BOX 787861
Philadelphia PA  19178-7861





**Day**Translations

"Create Something Beautiful"

Front Desk
3151 Airway Ave, Suite A-1
Costa Mesa CA  92626

| INVOICE # | 95553 |
|---|---|
| INVOICE Date | May 18, 2021 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation English-Vietnamese(translation_document) | 177.13 | 1 | 177.13 |

| | | |
|---|---|---|
| **Total** | | **177.13** |
| Amount Paid | | -177.13 |
| **Balance Due (USD)** | | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B87

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


June 1, 2021


Invoice #  10355


Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| Court Fee for Docs | | |
| 5/19/2021  PACER fee for pleadings. | 1<br>2.50 | 2.50 |
| SUBTOTAL: | [ | 2.50] |
| Total costs | | $2.50 |


EXHIBIT B88

---

ℹ **PACER Maintenance, 06/06/2021**

Our systems will undergo maintenance on Sunday, June 6, 2021 from 6:55 a.m. to 5:00 p.m. EST. Access to certain portions of this site may be temporarily unavailable.

ℹ **Modified Filing Procedures Address Security Concerns**

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

---

An official website of the United States government  Here's how you know ▼

# BILLING HISTORY

[Close]

**Detailed Transaction Report by Date**
**All**
**from 05/01/2021 to 05/31/2021**

Tue Jun 01 14:52:52 CDT 2021
**rmosier101**

[Back]  [New Search]

| Billing Transactions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
| **05/07/2021** | | | | | | | |
| 05/07/2021 | 15:37:12 | 1 | 00PCL | 1753 | All Court Types Party Search | All Courts; Name double d pipeline; All Courts | $0.10 |
| 05/07/2021 | 15:37:27 | 1 | 00PCL | 1753 | All Court Types Party Search | All Courts; Name double d ; All Courts; Page: 1 | $0.10 |
| 05/07/2021 | 15:38:54 | 1 | 00PCL | 1753 | All Court Types Party Search | All Courts; Name Yankie, William; All Courts | $0.10 |
| Subtotal: | | 3 | pages | | | | $0.30 |
| | | 0 | audio files ($2.40 ea) | | | | $0.00 |
| | | | | | | | $0.30 |
| | | | | | | | |
| Subtotal: | | 25 | pages | | | | $2.50 |
| | | 0 | audio files ($2.40 ea) | | | | $0.00 |
| | | | | | | | $2.50 |
| **05/26/2021** | | | | | | | |
| 05/26/2021 | 14:15:15 | 3 | CACBK | 1679 | Docket Report | 8:13-bk-11495-TA Fil or Ent: filed From: 2/25/2021 To: 5/26/2021 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | $0.30 |

| Grand Total: | | 35 | pages | | | | $3.50 |
|---|---|---|---|---|---|---|---|
| | | 0 | audio files ($2.40 ea) | | | | $0.00 |
| | | | | | | | $3.50 |

**EXHIBIT B89**

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

June 8, 2021

Invoice #  10355

Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| Document Translation Fee | | |
| 6/8/2021  Translation fee for tax advantage letter.  See Day Translation invoice #96417. | 1 3.34 | 3.34 |
| SUBTOTAL: | [ | 3.34] |
| Total costs | | $3.34 |

EXHIBIT B90

DayTranslations
PO BOX 787861
Philadelphia PA  19178-7861
United States





**Day**Translations

"Create Something Beautiful"

Front Desk
3151 Airway Avenue, Suite A-1
Costa Mesa CA  92626
USA

| | |
|---|---|
| INVOICE # | 96417 |
| INVOICE Date | June 8, 2021 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation English-Vietnamese(translation_document) | 3.34 | 1 | 3.34 |

| | |
|---|---|
| **Total** | **3.34** |
| Amount Paid | -3.34 |
| **Balance Due (USD)** | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B91

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

May 4, 2021

Invoice #  10361

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Mail | | |
| 4/19/2021 | Accounts payable check. | 1<br>0.51 | 0.51 |
| | Accounts payable check. | 1<br>0.51 | 0.51 |
| 4/21/2021 | Return envelopes to be included with the tax advantaged mailing. | 108<br>0.51 | 55.08 |
| | Tax advantaged mailing to investors. | 108<br>0.51 | 55.08 |
| | SUBTOTAL: | [ | 111.18] |
| | Total costs | | $111.18 |

EXHIBIT B92

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

May 31, 2021

Invoice #  10358

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | $Mail | | |
| 5/5/2021 | Distribution checks. | 25<br>0.51 | 12.75 |
| 5/6/2021 | Tax advantage follow up letters. | 10<br>0.51 | 5.10 |
| | Tax advantage follow up letters. | 1<br>0.51 | 0.51 |
| 5/11/2021 | Check to DDDin. | 1<br>0.51 | 0.51 |
| 5/12/2021 | Tax advantage follow up letter. | 3<br>0.51 | 1.53 |
| 5/13/2021 | Tax advantage follow up letter. | 1<br>0.51 | 0.51 |
| 5/14/2021 | Check to investors. | 1<br>0.51 | 0.51 |
| | Tax advantage letter. | 1<br>0.51 | 0.51 |
| | Accounts payable check. | 1<br>0.51 | 0.51 |
| 5/18/2021 | Check to Alex D. | 1<br>0.51 | 0.51 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 5/18/2021 | Follow up tax advantage letters. | 3<br>0.51 | 1.53 |
|  | Accounts payable check. | 3<br>0.51 | 1.53 |
|  | Follow up tax advantage letters. | 7<br>0.51 | 3.57 |
| 5/20/2021 | Fee application  and status report to service list. | 7<br>3.00 | 21.00 |
|  | Check to Van Phi Nguyen. | 1<br>0.51 | 0.51 |
|  | Accounts payable. | 1<br>0.51 | 0.51 |
| 5/21/2021 | Letter to Stephanie Dao. | 1<br>0.51 | 0.51 |
| 5/24/2021 | Accounts payable | 1<br>0.51 | 0.51 |
| 5/25/2021 | Form to investor. | 1<br>0.51 | 0.51 |
| 5/26/2021 | Checks to investors. | 3<br>0.51 | 1.53 |

SUBTOTAL:                                                                    [        54.66]

Total costs                                                                         $54.66

EXHIBIT B94

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

July 1, 2021

Invoice #  10359

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | $Mail | | |
| 6/3/2021 | Checks to custodians. | 26 0.51 | 13.26 |
| 6/4/2021 | Payment to SWE. | 1 0.51 | 0.51 |
| | Checks to custodians. | 20 0.51 | 10.20 |
| | Checks to custodians. | 42 0.51 | 21.42 |
| 6/7/2021 | Forward check to duarte. | 1 0.51 | 0.51 |
| 6/14/2021 | Letters and checks. | 87 0.51 | 44.37 |
| 6/16/2021 | Forward check. | 1 0.51 | 0.51 |
| 6/21/2021 | Check copy to investor. | 1 0.51 | 0.51 |
| 6/22/2021 | Accounts payable check. | 1 0.51 | 0.51 |
| 6/24/2021 | Checks to investors. | 3 0.51 | 1.53 |

EXHIBIT B95

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 6/24/2021 | Letter to investor Vu. | 1<br>0.51 | 0.51 |
| 6/25/2021 | Check. | 4<br>0.51 | 2.04 |
|  | Checks to Tonnu. | 1<br>0.51 | 0.51 |
| 6/29/2021 | Check to investor. | 2<br>0.51 | 1.02 |
| 6/30/2021 | Forward check. | 1<br>0.51 | 0.51 |
|  | SUBTOTAL: | [ | 97.92] |
|  | Total costs |  | $97.92 |

EXHIBIT B96

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

May 4, 2021

Invoice #  10362

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Color Copies | | |
| 4/6/2021 | 1/21 - 3/21 Activity summary. | 3<br>0.30 | 0.90 |
| 4/7/2021 | 1/21 - 3/21 Activity summary. | 12<br>0.30 | 3.60 |
| 4/19/2021 | Investor list. | 14<br>0.30 | 4.20 |
| | Investor list. | 4<br>0.30 | 1.20 |
| | Investor list. | 15<br>0.30 | 4.50 |
| 4/21/2021 | Tax advantaged letters in English. | 108<br>0.30 | 32.40 |
| | Tax advantaged letters in Vietnamese. | 108<br>0.30 | 32.40 |
| | SUBTOTAL: | [ | 79.20] |
| | $Fax | | |
| 4/30/2021 | Investor tax advantage form information. | 12<br>0.50 | 6.00 |

EXHIBIT B97

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page      2

|  | | Qty/Price | Amount |
|---|---|---|---|
| | SUBTOTAL: | [ | 6.00] |
| | $Xerox | | |
| 4/6/2021 | 1/21 - 3/21 Activity summary. | 72<br>0.20 | 14.40 |
| 4/7/2021 | Accounts payable check and invoice. | 4<br>0.20 | 0.80 |
| 4/8/2021 | Review of escrows. | 4<br>0.20 | 0.80 |
| 4/13/2021 | List of investors. | 12<br>0.20 | 2.40 |
| 4/14/2021 | 1/21 - 3/21 Activities summaries. | 28<br>0.20 | 5.60 |
| 4/15/2021 | Accounts payable check. | 1<br>0.20 | 0.20 |
| 4/19/2021 | Draft letter. | 2<br>0.20 | 0.40 |
| | Accounts payable check. | 1<br>0.20 | 0.20 |
| | Back up  to accounts payable. | 1<br>0.20 | 0.20 |
| | Investor list. | 20<br>0.20 | 4.00 |
| 4/20/2021 | Copies of payout list (3 copies). | 48<br>0.20 | 9.60 |
| 4/21/2021 | Draft letters. | 2<br>0.20 | 0.40 |
| | Investor reports. | 24<br>0.20 | 4.80 |
| 4/26/2021 | Investor list. | 2<br>0.20 | 0.40 |
| | Property report. | 3<br>0.20 | 0.60 |
| | Investor list. | 23<br>0.20 | 4.60 |

EXHIBIT B98

CHS TRUST     8:19-cv-499JVS(KESx)                                                      Page     3

|  |  | Qty/Price | Amount |
|---|---|---:|---:|
| 4/27/2021 | accounts payable checks. | 2<br>0.20 | 0.40 |
|  | Deposit. | 1<br>0.20 | 0.20 |
|  | 9th fee application  draft. | 4<br>0.20 | 0.80 |
| 4/28/2021 | Tax advantage investor letter drafts. | 3<br>0.20 | 0.60 |
|  | Investor emails. | 6<br>0.20 | 1.20 |
|  | Net investor spreadsheet. | 12<br>0.20 | 2.40 |
|  | accounts payable checks. | 99<br>0.20 | 19.80 |
| 4/29/2021 | Accounts payable checks. | 67<br>0.20 | 13.40 |
|  | Accounting copies and exhibits. | 10<br>0.20 | 2.00 |
| 4/30/2021 | Accounts payable checks. | 33<br>0.20 | 6.60 |

SUBTOTAL:                                                    [     96.80]

Total costs                                                       $182.00

EXHIBIT B99

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

May 31, 2021

Invoice #  10358

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | **$Color Copies** | | |
| 5/4/2021 | 1st distribution letter (english and vietnamese)to accompany checks. | 530 0.30 | 159.00 |
| | Letter to investors regarding tax advantage accounts. | 4 0.30 | 1.20 |
| 5/5/2021 | Follow up tax advantage letters. | 5 0.30 | 1.50 |
| 5/6/2021 | tax advantage letters. | 11 0.30 | 3.30 |
| 5/7/2021 | Final draft of tax advantage letter. | 1 0.30 | 0.30 |
| 5/11/2021 | Tax advantage letters. | 3 0.30 | 0.90 |
| 5/12/2021 | Follow up tax advantage letter final draft. | 1 0.30 | 0.30 |
| 5/14/2021 | Tax advantage letter. | 1 0.30 | 0.30 |
| 5/17/2021 | Investor letter. | 1 0.30 | 0.30 |
| 5/18/2021 | Tax advantage letters. | 6 0.30 | 1.80 |

EXHIBIT B100

CHS TRUST     8:19-cv-499JVS(KESx)                                        Page     2

|            |                                                    | Qty/Price | Amount |
|------------|----------------------------------------------------|-----------|--------|
| 5/18/2021  | Distribution letters.                              | 16<br>0.30 | 4.80 |
| 5/19/2021  | Court courtesy copies of proposed order.           | 5<br>0.30 | 1.50 |
|            | Court courtesy copies of status report.            | 16<br>0.30 | 4.80 |
|            | Court courtesy copies of fee application.          | 95<br>0.30 | 28.50 |
|            | Tax advantage letters.                             | 7<br>0.30 | 2.10 |
| 5/21/2021  | 4/23/21 investor letter.                           | 2<br>0.30 | 0.60 |

| | SUBTOTAL: | [ | 211.20] |
|---|---|---|---|

$Fax

| 5/27/2021 | Incoming fax from investor. | 3<br>0.50 | 1.50 |
|-----------|-----------------------------|-----------|------|
| 5/28/2021 | Incoming fax from investor. | 1<br>0.50 | 0.50 |

| | SUBTOTAL: | [ | 2.00] |
|---|---|---|---|

$Xerox

| 5/3/2021  | Investor letter and log.                              | 6<br>0.20  | 1.20 |
|-----------|-------------------------------------------------------|------------|------|
|           | Accounts payable checks.                              | 34<br>0.20 | 6.80 |
| 5/4/2021  | Letter to investors regarding tax advantage accounts. | 6<br>0.20  | 1.20 |
|           | Accounts payable checks.                              | 20<br>0.20 | 4.00 |
| 5/5/2021  | Follow up tax advantage letters.                      | 1<br>0.20  | 0.20 |
|           | Accounts payable check.                               | 1<br>0.20  | 0.20 |

EXHIBIT B101

CHS TRUST      8:19-cv-499JVS(KESx)                                                    Page      3

| | | Qty/Price | Amount |
|---|---|---|---|
| 5/6/2021 | Investor instructions. | 2<br>0.20 | 0.40 |
| | Printed email. | 8<br>0.20 | 1.60 |
| | Copies of tax advantage follow up letters for investor files. | 10<br>0.20 | 2.00 |
| 5/7/2021 | Investor reports. | 39<br>0.20 | 7.80 |
| 5/12/2021 | Copy of checks. | 2<br>0.20 | 0.40 |
| | Tax advantage copies. | 3<br>0.20 | 0.60 |
| | Investor transactions. | 6<br>0.20 | 1.20 |
| | Investor statements. | 40<br>0.20 | 8.00 |
| | Copy of investor distribution letter. | 1<br>0.20 | 0.20 |
| | Printed emails from investors. | 7<br>0.20 | 1.40 |
| 5/14/2021 | back up  to stop payment. | 6<br>0.20 | 1.20 |
| | Accounts payable check. | 1<br>0.20 | 0.20 |
| | Investor responses. | 2<br>0.20 | 0.40 |
| | Printed emails. | 3<br>0.20 | 0.60 |
| | back up  to accounts payable. | 7<br>0.20 | 1.40 |
| 5/17/2021 | Copy of letter. | 1<br>0.20 | 0.20 |
| | Investor responses. | 5<br>0.20 | 1.00 |

EXHIBIT B102

CHS TRUST     8:19-cv-499JVS(KESx)                                          Page     4

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 5/17/2021 | Investor statements. | 28 0.20 | 5.60 |
|  | Printed email. | 1 0.20 | 0.20 |
| 5/18/2021 | Back up  to accounts payable. | 3 0.20 | 0.60 |
|  | Investor form. | 1 0.20 | 0.20 |
|  | Accounts payable check. | 1 0.20 | 0.20 |
|  | Accounts payable checks. | 2 0.20 | 0.40 |
|  | Back up to stop payment. | 7 0.20 | 1.40 |
| 5/19/2021 | POA from investor. | 44 0.20 | 8.80 |
|  | Printed email. | 1 0.20 | 0.20 |
|  | Nancy E. Michenaud tax advantage list. | 6 0.20 | 1.20 |
|  | Tax advantage letters. | 7 0.20 | 1.40 |
|  | Status report, fee application  and proposed order to service list. | 812 0.20 | 162.40 |
| 5/20/2021 | Accounts payable checks. | 5 0.20 | 1.00 |
|  | Printed email. | 1 0.20 | 0.20 |
|  | Accounts payable check. | 1 0.20 | 0.20 |
|  | Accounts receivable check. | 1 0.20 | 0.20 |
|  | Printed emails. | 2 0.20 | 0.40 |

EXHIBIT B103

CHS TRUST    8:19-cv-499JVS(KESx)                                          Page    5

| Date | Description | Qty/Price | Amount |
|---|---|---|---|
| 5/20/2021 | Copy | 2 0.20 | 0.40 |
| | Conformed signed fee application order. | 2 0.20 | 0.40 |
| | Mailing labels. | 4 0.20 | 0.80 |
| | IRA tax forms. | 5 0.20 | 1.00 |
| | IRA letters. | 109 0.20 | 21.80 |
| | Robert P. Mosier copies of status report, fee application and proposed order for hearing folder. | 116 0.20 | 23.20 |
| | Accounts payable check. | 1 0.20 | 0.20 |
| | Accounts payable check. | 1 0.20 | 0.20 |
| 5/24/2021 | Investor correspondence. | 2 0.20 | 0.40 |
| | Accounts payable checks. | 3 0.20 | 0.60 |
| | Back up to accounts payable. | 4 0.20 | 0.80 |
| | Investor letters. | 16 0.20 | 3.20 |
| 5/25/2021 | Investor letters. | 12 0.20 | 2.40 |
| | Accounts payable check. | 1 0.20 | 0.20 |
| | Investor information. | 2 0.20 | 0.40 |
| | Investor list. | 16 0.20 | 3.20 |
| 5/26/2021 | Tax advantage letter. | 1 0.20 | 0.20 |

EXHIBIT B104

CHS TRUST    8:19-cv-499JVS(KESx)                                                                                      Page    6

|  | | Qty/Price | Amount |
|---|---|---|---|
| 5/27/2021 | Accounts payable | 10<br>0.20 | 2.00 |
|  | Investor letters. | 22<br>0.20 | 4.40 |
| 5/28/2021 | Investor letters and back up. | 12<br>0.20 | 2.40 |
|  | SUBTOTAL: | [ | 295.00] |
|  | Total costs | | $508.20 |

EXHIBIT B105

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

July 1, 2021

Invoice #  10359

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | $Color Copies | | |
| 6/8/2021 | Tax advantage letter draft. | 1<br>0.30 | 0.30 |
| 6/9/2021 | 1st distribution letter. | 16<br>0.30 | 4.80 |
| | Investor list for audit. | 2<br>0.30 | 0.60 |
| 6/11/2021 | Draft letter. | 1<br>0.30 | 0.30 |
| 6/14/2021 | Tax advantage letters with copies of checks mailing. | 106<br>0.30 | 31.80 |
| 6/24/2021 | Investor Q.T. Vu letter. | 1<br>0.30 | 0.30 |
| | SUBTOTAL: | [ | 38.10] |
| | $Xerox | | |
| 6/1/2021 | Accounts payable check. | 1<br>0.20 | 0.20 |
| | Investor email list. | 3<br>0.20 | 0.60 |

EXHIBIT B106

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 6/1/2021 | IRA list. | 4<br>0.20 | 0.80 |
|  | Accounts payable check. | 1<br>0.20 | 0.20 |
| 6/2/2021 | Accounts payable check. | 1<br>0.20 | 0.20 |
|  | Accounts receivable check. | 1<br>0.20 | 0.20 |
|  | Conformed signed order for SWE fee application. | 2<br>0.20 | 0.40 |
|  | Email lists. | 3<br>0.20 | 0.60 |
|  | Investor documents. | 4<br>0.20 | 0.80 |
|  | Claims log. | 6<br>0.20 | 1.20 |
|  | Accounts payable checks. | 52<br>0.20 | 10.40 |
| 6/3/2021 | accounts payable checks. | 36<br>0.20 | 7.20 |
|  | accounts payable checks. | 50<br>0.20 | 10.00 |
| 6/4/2021 | Back up  to accounts payable. | 1<br>0.20 | 0.20 |
|  | Accounts payable checks. | 2<br>0.20 | 0.40 |
|  | Accounts payable check. | 2<br>0.20 | 0.40 |
|  | Accounts payable check. | 3<br>0.20 | 0.60 |
| 6/8/2021 | Distribution list. | 8<br>0.20 | 1.60 |
|  | Investor letters. | 6<br>0.20 | 1.20 |

EXHIBIT B107

CHS TRUST    8:19-cv-499JVS(KESx)                                              Page    3

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 6/8/2021 | Claim information. | 12 0.20 | 2.40 |
|  | Day Translation invoice. | 1 0.20 | 0.20 |
| 6/9/2021 | Investor list for audit. | 12 0.20 | 2.40 |
|  | 1st distribution - group 4. | 14 0.20 | 2.80 |
|  | 1st distribution - group 5. | 23 0.20 | 4.60 |
|  | 1st distribution - group 3. | 70 0.20 | 14.00 |
|  | 1st distribution - group 2. | 146 0.20 | 29.20 |
|  | 1st distribution - group 1. | 544 0.20 | 108.80 |
| 6/10/2021 | Investor forms. | 4 0.20 | 0.80 |
| 6/14/2021 | Accounts payable check. | 10 0.20 | 2.00 |
|  | Accounts payable check. | 1 0.20 | 0.20 |
|  | Back up to stop payment. | 12 0.20 | 2.40 |
| 6/15/2021 | Quiet title action re Abagail property. | 14 0.20 | 2.80 |
| 6/16/2021 | Blast email list. | 5 0.20 | 1.00 |
| 6/17/2021 | Printed email confirmations. | 6 0.20 | 1.20 |
|  | Printed email confirmations. | 21 0.20 | 4.20 |
|  | Printed email confirmations. | 13 0.20 | 2.60 |

EXHIBIT B108

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page     4

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 6/18/2021 | Investor notes. | 1<br>0.20 | 0.20 |
|  | Cee me frozen custard. | 3<br>0.20 | 0.60 |
|  | Accounts payable checks. | 1<br>0.20 | 0.20 |
| 6/21/2021 | Accounts payable check. | 1<br>0.20 | 0.20 |
|  | Accounts payable check. | 1<br>0.20 | 0.20 |
|  | Back up  to accounts payable. | 3<br>0.20 | 0.60 |
|  | Investor forms. | 3<br>0.20 | 0.60 |
|  | Printed email confirmation. | 4<br>0.20 | 0.80 |
|  | Back up  to stop payment. | 7<br>0.20 | 1.40 |
|  | Printed email confirmations. | 22<br>0.20 | 4.40 |
| 6/22/2021 | Investor forms. | 2<br>0.20 | 0.40 |
|  | Printed email confirmations. | 4<br>0.20 | 0.80 |
| 6/23/2021 | Instructions from Vu Dai Le. | 7<br>0.20 | 1.40 |
| 6/24/2021 | Investor Q.T. Vu documents. | 5<br>0.20 | 1.00 |
|  | Investor Q.T. Vu letter. | 1<br>0.20 | 0.20 |
|  | Investor letter and back up. | 3<br>0.20 | 0.60 |
| 6/25/2021 | accounts payable checks. | 5<br>0.20 | 1.00 |

EXHIBIT B109

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page      5

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 6/25/2021 | back up  to accounts payable. | 8<br>0.20 | 1.60 |
| 6/29/2021 | Investor email conformations. | 4<br>0.20 | 0.80 |
|  | Investor form. | 1<br>0.20 | 0.20 |
|  | SUBTOTAL: | [ | 236.00] |
|  | Total costs |  | $274.10 |

EXHIBIT B110

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave , #A-1
Costa Mesa, CA  92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr , Suite 100
El Monte, CA  91731

16-7038/3220

**6154**

**PAY>**    \*\*\*\* TWENTY EIGHT AND 24/100 DOLLARS

TO THE
ORDER OF

| DATE | AMOUNT |
|------|--------|
| 06/01/21 | $28.24\*\*\*\*\*\* |

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

⑈006154⑈ ⑆322070381⑆ 5400008667⑈

---

DATE:06/01/21  CK#:6154  TOTAL:$28.24\*\*\*\*\*\*  BANK:1736ca0 - General Checking      1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property | Account | Invoice | Description | Amount |
|----------|---------|---------|-------------|--------|
| 1736c | 4636 | 738722465 | 5/26/21 DLVRY OF FEE APP TO COURT | 28.24 |
| | | | | 28.24 |

**THE CHURCH FOR THE HEALTHY SELF**
RECEIVERSHIP ESTATE
3151 Airway Ave , #A-1
Costa Mesa, CA  92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr , Suite 100
El Monte, CA  91731

16-7038/3220

**6154**

**PAY>**    \*\*\*\* TWENTY EIGHT AND 24/100 DOLLARS

TO THE
ORDER OF

| DATE | AMOUNT |
|------|--------|
| 06/01/21 | $28.24\*\*\*\*\*\* |

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

NON-NEGOTIABLE————— —

EXHIBIT B111

**FedEx.**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-387-22465 | May 28, 2021 | 1728-9103-9 | 3 of 3 |

Ship Date: May 25, 2021
Payor: Shipper

Cust. Ref.: 1736 - Fee App
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.25% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | **Sender** | **Recipient** |
|---|---|---|---|
| Automation | INET | Nancy, Aurora, or Kristina | 10th Floor |
| Tracking ID | 773773131593 | Mosier & Co | Ronald Reagan Courthouse |
| Service Type | FedEx Priority Overnight | 3151 Airway Ave STE A-1 | 411 W 4th Street |
| Package Type | FedEx Envelope | COSTA MESA CA 92626 US | SANTA ANA CA 92701 US |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | May 26, 2021 10:22 | | |
| Svc Area | A1 | Transportation Charge | 26.33 |
| Signed by | see above | Fuel Surcharge | 1.91 |
| FedEx Use | 000000000/186/02 | **Total Charge**        USD | **$28.24** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | $56.41 |
| **Total FedEx Express** | **USD** | $56.41 |

1147-01-00-0039590-0001-0088554

EXHIBIT B112

EXHIBIT "C"

# STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for
## KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and
## THE CHURCH for the HEALTHY SELF aka CHS TRUST
## RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
### REPORTING PERIOD from APRIL 1, 2021 through JUNE 30, 2021

| FUND ACCOUNTING  (See Instructions): | SCHEDULE | DETAIL | SUBTOTAL | GRAND TOTAL |
|---|---|---|---|---|
| **Line 1**    **Beginning Balance of the Fund as of April 1, 2021** | | | | **$5,371,255** |
| *Increases in Fund Balances:* | | | | |
| **Line 2**    **Business Income  (Receipts)** | | | | **0** |
| **Line 3**    **Cash and Securities** | | | | **0** |
| **Line 4**    **Interest / Dividend Income** | | | | **0** |
| **Line 5**    **Business Asset Liquidation** | **Schedule 1** | | | **0** |
| **Line 6**    **Personal Asset Liquidation** | | | | **0** |
| **Line 7**    **Third-Party Litigation** | | | | **0** |
| **Line 8**    **Miscellaneous - Other Receipts** | **Schedule 1** | | | **0** |
| Total Funds Available (Lines 1-8) | | | | 5,371,255 |
| *Decreases in Fund Balance:* | | | | |
| **Line 9**    **Disbursements to Investors** | | | | 4,387,334 |
| **Line 10**    **Disbursements for Receivership Operations** | | | | |
| Line 10a   *Disbursements to Receiver and / or Other Professionals* | **Schedule 2** | | **$161,119** | |
| Line 10b   *Business Asset Expenses* | **Schedule 2** | | 1,685 | |
| Line 10c   *Personal Asset Liquidation* | | | **0** | |
| Line 10d   *Investment Expenses* | | | **0** | |
| Line 10e   *Third-Party Litigation Expenses:*    1. Attorney Fees | | **$0** | | |
|     2. Litigation Expenses | | **0** | | |
|    *Total Third-Party Litigation Expenses* | | | **0** | |
| Line 10f   *Tax Administrator Fees and Bonds* | | | **0** | |
| Line 10g   *Federal and State Tax Payments* | | | **0** | |
| Total Disbursements for Receivership Operations | | | | 162,804 |
| **Line 11**    **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11a   *Distribution Plan Development Expenses:* | | | | |
|    1. Fees:   Fund Administrator | | | | |
|     Independent Distribution Consultant (IDC) | | **0** | | |
|     Distribution Agent | | **0** | | |
|     Consultants | | **0** | | |
|     Legal Advisors | | **0** | | |
|     Tax Advisors | | **0** | | |
|    2. Administrative Expenses | | **0** | | |
|    3. Miscellaneous | | **0** | | |
|    Total Plan Development Expenses | | | **0** | |
| Line 11b   *Distribution Plan Implementation Expenses:* | | | | |
|    1. Fees:   Fund Administrator | | **0** | | |
|     Independent Distribution Consultant (IDC) | | **0** | | |
|     Distribution Agent | | **0** | | |
|     Consultants  (Forensic Accountants) | | **0** | | |
|     Legal Advisors | | **0** | | |
|     Tax Advisors | | **0** | | |
|    2. Administrative Expenses | | **0** | | |
|    3. Investor Identification:   Notice / Publishing Approved Plan | | **0** | | |
|     Claimant Identification | | **0** | | |
|     Claims Processing | | **0** | | |
|     Web Site Maintenance / Call Center | | **0** | | |
|    4. Fund Administrator Bond | | **0** | | |
|    5. Miscellaneous | | **0** | | |
|    6. Fair Account for Investor Restitution   (FAIR) Reporting Expenses | | **0** | | |
|    *Total Plan Implementation Expenses* | | | **0** | |
| Total Disbursements for Distribtion Expenses Paid by the Fund | | | | 0 |
| **Line 12**    **Disbursements to Court / Other:** | | | | |
| Line 12a   *Investment Expenses / Court Registry Investment System (DRIS) Fees* | | | **0** | |
| Line 12b   *Federal Tax Payments* | | | **0** | |
| Total Disbursements to Court / Other | | | | 0 |
| Total Funds Disbursed  (Lines 9-12) | | | | 4,550,138 |
| **Line 13**    **Ending Balance of the Fund as of June 30, 2021** | | EXHIBIT C113 | | **$821,117** |

# STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for
## KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and THE CHURCH for the HEALTHY SELF aka CHS TRUST
### RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
### REPORTING PERIOD from APRIL 1, 2021 through JUNE 30, 2021

| | | | | |
|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | **Schedule 3** | | $821,117 |
| Line 14b | *Investments* | | | 0 |
| Line 14c | *Other Assets or Uncleared Funds* | | | 0 |
| | **Total Ending Balance of Fund - Net Assets** | | | $821,117 |

| | | DETAIL | SUBTOTAL | GRAND TOTAL |
|---|---|---|---|---|
| **OTHER SUPPLEMENTAL INFORMATION:** | | | | |
| | *Report of Items NOT to be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund* | | | |
| | 1. Fees:  Fund Administrator | | $0 | |
| | Independent Distribution Consultant (IDC) | | 0 | |
| | Distribution Agent | | 0 | |
| | Consultants | | 0 | |
| | Legal Advisors | | 0 | |
| | Tax Advisors | | 0 | |
| | 2. Administrative Expenses | | 0 | |
| | 3. Miscellaneous | | 0 | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | $0 |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund* | | | |
| | 1. Fees:  Fund Administrator | | 0 | |
| | Independent Distribution Consultant (IDC) | | 0 | |
| | Distribution Agent | | 0 | |
| | Consultants | | 0 | |
| | Legal Advisors | | 0 | |
| | Tax Advisors | | 0 | |
| | 2. Administrative Expenses | | 0 | |
| | 3. Investor Identification:  Notice/Publishing Approved Plan | | 0 | |
| | Claimant Identification | | 0 | |
| | Claims Processing | | 0 | |
| | Web Site Maintenance / Call Center | | 0 | |
| | 4. Fund Administrator Bond | | 0 | |
| | 5. Miscellaneous | | 0 | |
| | 6. FAIR Reporting Expenses | | 0 | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | 0 |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | 0 |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | $0 |
| **Line 16** | **Disbursements to Court / Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses / CRIS Fees* | | $0 | |
| Line 16b | *Federal Tax Payments* | | 0 | |
| | **Total Disbursements to Court / Other Not Paid by the Fund:** | | | $0 |
| **Line 17** | **DC & State Tax Payments** | | | $0 |
| **Line 18** | **Number of Claims:** | | | |
| Line 18a | Number of Claims Received This Reporting Period | | | 0 |
| Line 18b | Number of Claims Received Since Inception of Fund | | | 451 |
| **Line 19** | **Number of Claimants / Investors:** | | | |
| Line 18a | *Number of Claimants / Investors Paid This Reporting Period* | | | 363 |
| Line 18b | *Number of Claimants / Investors Paid Since Inception of Fund* | | | 363 |

**Receiver:**

By: _(signature)_

**Robert P. Mosier**
(printed name)

Date: 7/19/2021

EXHIBIT C114

Z:\1700FLDR\1736 CHS Trust\[STANDARDIZED FUND ACCOUNTING REPORT.xlsx]6-30-21

**STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for**
**KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and**
**THE CHURCH for the HEALTHY SELF aka CHS TRUST**
**RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)**
**REPORTING PERIOD from APRIL 1, 2021 through JUNE 30, 2021**

| SCHEDULE 1 |
|---|

| LINE 5 | BUSINESS ASSET LIQUIDATION: | | 2nd QUARTER, 2021 | CASE-to-DATE |
|---|---|---|---|---|
| | REAL ESTATE SALES THIS PERIOD | | $0 | $0 |
| | PERSONAL PROPERTY SALES: | AUCTION of VEHICLES & OTHER | $0 | $67,663 |
| | | LESS AUCTION COSTS | 0 | (11,786) |
| | | NET AUCTION PROCEEDS | 0 | 55,877 |
| | TOTAL BUSINESS ASSET LIQUIDATION | | $0 | $55,877 |

| LINE 8 | MISCELLANEOUS - OTHER RECEIPTS: | | 2nd QTR 2021 | CASE-to-DATE |
|---|---|---|---|---|
| | TURNOVER of FUNDS from DEFENDANTS: | | | |
| | CHURCH for the HEALTHY SELF: | PRESTIGE COMMUNITY CREDIT UNION | $0 | $4,125,898 |
| | | PRESTIGE COMMUNITY CREDIT UNION  (Interest) | 0 | 42,265 |
| | | OTHER ACCOUNTS | 0 | 131,807 |
| | CHS ASSET MANAGEMENT INC.: | BANK of AMERICA | 0 | 1,008,867 |
| | | BANK of AMERICA  (Interest) | 0 | 9,686 |
| | KENT R.E. WHITNEY | | 0 | 13,272 |
| | DAVID PARRISH | | 0 | 159,778 |
| | ICARE FINANCIAL SOLUTION INC.: | WELLS FARGO BANK | 0 | 254,948 |
| | | BANK of AMERICA | 0 | 2,808 |
| | | IRONBEAM  (HARRIS BANK) | 0 | 28,534 |
| | NGOC HA T. NGUYEN: | BANK of AMERICA | 0 | 259,436 |
| | | WELLS FARGO BANK  (CRAWFISH LOVERS) | 0 | 158,957 |
| | | WELLS FARGO BANK  (NGOC HA T. NGUYEN) | 0 | 39,201 |
| | | CHASE JP MORGAN BANK | 0 | 2,882 |
| | | MIDLAND NAT'L INSURANCE CO. (ANNUITY) | 0 | 33,665 |
| | TOTAL TURNOVER of FUNDS from DEFENDANTS | | 0 | 6,272,004 |
| | MISCELLANEOUS REFUNDS and OTHER RECEIPTS | | 0 | 3,536 |
| | TOTAL MISCELLANEOUS - OTHER RECEIPTS | | $0 | $6,275,540 |

EXHIBIT C115

**STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for
KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and
THE CHURCH for the HEALTHY SELF aka CHS TRUST
RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
REPORTING PERIOD from APRIL 1, 2021 through JUNE 30, 2021**

| | SCHEDULE 2 | | |
|---|---|---|---|

| | | 2nd QTR 2021 | CASE-to-DATE |
|---|---|---|---|
| **LINE 9** | **DISBURSEMENTS to INVESTORS** | $4,387,334 | $4,387,334 |

| | | | 2nd QTR 2021 | CASE-to-DATE |
|---|---|---|---|---|
| **LINE 10a** | **DISBURSEMENTS to the RECEIVER and OTHER PROFESSIONALS:** | | | |
| | RECEIVER | RECEIVER, ROBERT P. MOSIER and STAFF | $56,935 | $615,598 |
| | COUNSEL for the RECEIVER | SMILEY WANG-EKVALL LLP | 104,184 | 446,532 |
| | OTHER COUNSEL for the RECEIVER | FOX ROTHCHILD LLP | 0 | 18,753 |
| | OTHER COUNSEL for the RECEIVER | COMPLETE DISCOVERY SOURCE | 0 | 2,529 |
| | OTHER COUNSEL for the RECEIVER | SCHEEF & STONE, LLP | 0 | 1,153 |
| | FORENSIC ACCOUNTANTS | | 0 | 0 |
| | TOTAL DISBURSEMENTS to RECEIVER and OTHER PROFESSIONALS | | $161,119 | $1,084,565 |

| | | | 2nd QTR 2021 | CASE-to-DATE |
|---|---|---|---|---|
| **LINE 10b** | **BUSINESS ASSET EXPENSES:** | WEBSITE BUILDING & HOSTING | $765 | $10,934 |
| | | MOVING & STORAGE | 867 | 8,610 |
| | | COMPUTER IMAGING | 0 | 4,500 |
| | | FACILITY RENT in WESTMINSTER | 0 | 3,525 |
| | | TRANSLATION SERVICES | 0 | 3,192 |
| | | OUTSIDE SERVICES | 0 | 2,629 |
| | | ADMINISTRATIVE COSTS | 0 | 1,454 |
| | | TAKEOVER & SECURING of PROPERTY | 0 | 1,185 |
| | | TRAVEL | 0 | 1,111 |
| | | AUTO REPAIRS for the PERSONAL PROPERTY AUCTION | 0 | 685 |
| | | ALL OTHER | 53 | 577 |
| | | TOTAL BUSINESS ASSET EXPENSES | $1,685 | $38,402 |

EXHIBIT C116

**STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for
KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and
THE CHURCH for the HEALTHY SELF aka CHS TRUST
RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
REPORTING PERIOD from APRIL 1, 2021 through JUNE 30, 2021**

| SCHEDULE 3 |
|---|

**LINE 14a**   **CASH & CASH EQUIVALENTS:**

| NAME of BANK | ACCT # | NAME of OWNING ENTITY and ACCOUNT DESCRIPTION | | BANK ACCOUNT BALANCES on JUNE 30, 2021 |
|---|---|---|---|---|
| EAST WEST BANK | 9556 | THE CHURCH for the HEALTHY SELF | RESTRICTED USE  **(NOTE)** | $778,163 |
| EAST WEST BANK | 9563 | CHS ASSET MANAGEMENT INC. | (ACCOUNT CLOSED on APRIL 27, 2021) | 0 |
| | | | TOTAL RESTRICTED FUNDS | 778,163 |
| EAST WEST BANK | 8667 | THE CHURCH for the HEALTHY SELF | GENERAL UNRESTRICTED | $4,014 |
| EAST WEST BANK | 0963 | THE CHURCH for the HEALTHY SELF | DISTRIBUTION ACCOUNT | 21,419 |
| EAST WEST BANK | 8688 | DAVID LEE PARRISH | GENERAL UNRESTRICTED | 4,150 |
| EAST WEST BANK | 8681 | KENT R.E. WHITNEY | GENERAL UNRESTRICTED | 2,971 |
| EAST WEST BANK | 9843 | NGOC HA T. NGUYEN | GENERAL UNRESTRICTED | 9,140 |
| EAST WEST BANK | 9850 | ICARE FINANCIAL SOLUTION INC. | GENERAL UNRESTRICTED | 1,260 |
| | | | TOTAL GENERAL UNRESTRICTED FUNDS | 42,954 |
| | | | TOTAL CASH & CASH EQUIVALENTS | $821,117 |

**(NOTE):**
ON AUGUST 5, 2019 the COURT ENTERED TWO ORDERS for the UNITED STATES MARSHALS SERVICE to DISTRIBUTE FUNDS THAT IT HAD SEIZED from PRESTIGE COMMUNITY CREDIT UNION ($4,125,898.19) and the BANK of AMERICA ($1,008,866.60) to the RECEIVERSHIP ESTATE.  ULTIMATELY, the ESTATE RECEIVED the AMOUNTS NOTED plus INTEREST (PRESTIGE COMMUNITY CREDIT UNION = $42,264.59 + BANK of AMERICA = $9,686.27).  PARAGRAPH 2 in EACH ORDER STATES THAT "SUBJECT to FURTHER ORDER of the COURT in the SEC ACTION CONFIRMING THAT TRADE CREDITORS WILL NOT RECEIVE a DISTRIBUTION from the RECEIVERSHIP ESTATE UNLESS ALL INVESTORS ARE PAID IN FULL, NO PART of the SEIZED FUNDS WILL BE DISTRIBUTED to ANY CREDITOR of the RECEIVERSHIP ESTATE ASIDE from DEFRAUDED INVESTORS in CHS and CAM."

Z:\1700FLDR\1736 CHS Trust\[STANDARDIZED FUND ACCOUNTING REPORT.xlsx]6-30-21          8/24/2021 16:03

# RECEIVERSHIP ESTATE of the CHURCH for the HEALTHY SELF
## SCHEDULE of CASH RECEIPTS and DISBURSEMENTS for the
## SECOND QUARTER of 2021

| | TOTALS for ALL BANK ACCOUNTS | UNRESTRICTED BANK ACCOUNTS | | | | | | RESTRICTED BANK ACCOUNTS | |
|---|---|---|---|---|---|---|---|---|---|
| | | CHURCH for the HEALTY SELF GENERAL ACCOUNT # 8667 | DISTRIB-UTION A/C # 0963 | DAVID PARRISH # 8688 | KENT R.E. WHITNEY # 8681 | NGOC-HA NGUYEN # 9843 | iCARE FINAN-CIAL # 9850 | CHURCH for the HEALTHY SELF # 9556 | CHS ASSET MGMT INC. # 9563 |
| 1  CASH RECEIPTS: | | | | | | | | | |
| 2  TURNOVER of FUNDS from DEFENDANTS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 3  PERSONAL PROPERTY AUCTION: | | | | | | | | | |
| 4  GROSS SALE PROCEEDS | $0 | $0 | | | | | | | |
| 5  LESS AUCTION EXPENSES | 0 | 0 | | | | | | | |
| 6  TOTAL NET AUCTION PROCEEDS | 0 | 0 | | | | | | | |
| 7  MISCELLANEOUS REFUNDS | 0 | 0 | | | | | | | |
| 8  ALL OTHER RECEIPTS | 0 | 0 | | | | | | | |
| 9  TOTAL CASH RECEIPTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| 10  CASH DISBURSEMENTS: | | | | | | | | | |
| 11  DISTRIBUTIONS to INVESTORS | 4,387,334 | | 4,387,334 | | | | | | |
| 12  PROFESSIONAL FEES & COSTS: | | | | | | | | | |
| 13  MOSIER & COMPANY, INC. | 56,935 | 56,935 | | | | | | | THIS |
| 14  SMILEY WANG-EKVALL LLP | 104,184 | 104,184 | | | | | | | ACCOUNT |
| 15  FOX ROTHCHILD LLP | 0 | 0 | | | | | | | WAS |
| 16  COMPLETE DISCOVERY | 0 | 0 | | | | | | | CLOSED |
| 17  SCHEEF & STONE, LLP | 0 | 0 | | | | | | | ON |
| 18  TOTAL PROFESSIONAL FEES & COSTS | 161,119 | 161,119 | | | | | | | APRIL 27, |
| 19  OTHER COSTS & EXPENSES: | | | | | | | | | 2021 |
| 20  WEBSITE  (DONLIN, RECANO) | 765 | 765 | | | | | | | |
| 21  MOVING & STORAGE | 867 | 867 | | | | | | | |
| 22  COMPUTER IMAGING | 0 | 0 | | | | | | | |
| 23  FACILITY RENT in WESTMINSTER | 0 | 0 | | | | | | | |
| 24  TRANSLATION SERVICES | 0 | 0 | | | | | | | |
| 25  OUTSIDE SERVICES | 0 | 0 | | | | | | | |
| 26  ADMINISTRATIVE COSTS | 0 | 0 | | | | | | | |
| 27  TAKEOVER & SECURE PROPERTY | 0 | 0 | | | | | | | |
| 28  TRAVEL | 0 | 0 | | | | | | | |
| 29  AUTO REPAIRS for the AUCTION | 0 | 0 | | | | | | | |
| 30  ALL OTHER DISBURSEMENTS | 54 | 54 | | | | | | | |
| 31  TOTAL OTHER COSTS & EXPENSES | 1,686 | 1,686 | 4,387,334 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32  TOTAL CASH DISBURSEMENTS | 4,550,139 | 162,805 | 4,387,334 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33  **CASH FLOW before INTRA-ACCOUNT ACTIVITY** | (4,550,139) | (162,805) | (4,387,334) | 0 | 0 | 0 | 0 | 0 | 0 |
| 34  **INTRA-ACCOUNT CASH ACTIVITY** | 0 | 120,000 | 4,408,553 | 0 | 0 | (85,000) | (35,000) | (3,390,000) | (1,018,553) |
| 35  **CASH FLOW after INTRA-ACCOUNT ACTIVITY** | (4,550,139) | (42,805) | 21,219 | 0 | 0 | (85,000) | (35,000) | (3,390,000) | (1,018,553) |
| 36  **CASH on HAND, BEGINNING of the QUARTER** | 5,371,256 | 46,819 | 200 | 4,150 | 2,971 | 94,140 | 36,260 | 4,168,163 | 1,018,553 |
| 37  **CASH on HAND, END of the QUARTER** | $821,117 | $4,014 | $21,419 | $4,150 | $2,971 | $9,140 | $1,260 | $778,163 | $0 |

$42,954          $778,163

# RECEIVERSHIP ESTATE of the CHURCH for the HEALTHY SELF

## SCHEDULE of CASH RECEIPTS and DISBURSEMENTS for the PERIOD since the
### BEGINNING of the CASE on MARCH 14, 2019 through JUNE 30, 2021

| | TOTALS for ALL BANK ACCOUNTS | UNRESTRICTED BANK ACCOUNTS | | | | | | RESTRICTED BANK ACCOUNTS | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | CHURCH for the HEALTY SELF | | DAVID PARRISH | KENT R.E. WHITNEY | NGOC-HA NGUYEN | iCARE FINAN-CIAL | CHURCH for the HEALTHY SELF | CHS ASSET MGMT INC. |
| | | GENERAL ACCOUNT # 8667 | DISTRIB-UTION A/C # 0963 | # 8688 | # 8681 | # 9843 | # 9850 | # 9556 | # 9563 |
| 1  **CASH RECEIPTS:** | | | | | | | | | |
| 2  TURNOVER of FUNDS from DEFENDANTS | $6,272,004 | $131,807 | $0 | $159,778 | $13,272 | $494,140 | $286,290 | $4,168,163 | $1,018,553 |
| 3  PERSONAL PROPERTY AUCTION: | | | | | | | | | |
| 4    GROSS SALE PROCEEDS | $67,663 | $62,363 | | | | 5,300 | | | |
| 5    LESS AUCTION EXPENSES | (11,786) | (8,168) | | | | (3,618) | | | |
| 6    TOTAL NET AUCTION PROCEEDS | 55,877 | 54,195 | | | | | | | |
| 7  MISCELLANEOUS REFUNDS | 3,243 | 3,243 | | | | | | | |
| 8  ALL OTHER RECEIPTS | 293 | 293 | | | | | | | |
| 9  TOTAL CASH RECEIPTS | 6,331,417 | 189,538 | 0 | 159,778 | 14,954 | 494,140 | 286,290 | 4,168,163 | 1,018,553 |
| 10  **CASH DISBURSEMENTS:** | | | | | | | | | |
| 11    DISTRIBUTIONS to INVESTORS | 4,387,334 | | 4,387,334 | | | | | | **THIS** |
| 12    PROFESSIONAL FEES & COSTS: | | | | | | | | | **ACCOUNT** |
| 13      MOSIER & COMPANY, INC. | 615,599 | 615,599 | | | | | | | **WAS** |
| 14      SMILEY WANG-EKVALL LLP | 446,532 | 446,532 | | | | | | | **CLOSED** |
| 15      FOX ROTHCHILD LLP | 18,753 | 18,753 | | | | | | | **ON** |
| 16      COMPLETE DISCOVERY | 2,529 | 2,529 | | | | | | | **APRIL 27,** |
| 17      SCHEEF & STONE, LLP | 1,153 | 1,153 | | | | | | | **2021** |
| 18    TOTAL PROFESSIONAL FEES & COSTS | 1,084,565 | 1,084,565 | | | | | | | |
| 19    OTHER COSTS & EXPENSES: | | | | | | | | | |
| 20      WEBSITE  (DONLIN etal) | 10,932 | 10,932 | | | | | | | |
| 21      MOVING & STORAGE | 8,372 | 8,274 | | | | 98 | | | |
| 22      COMPUTER IMAGING | 4,500 | 4,500 | | | | | | | |
| 23      WESTMINSTER RENT | 3,525 | 3,525 | | | | | | | |
| 24      TRANSLATION SERVICES | 3,192 | 3,192 | | | | | | | |
| 25      OUTSIDE SERVICES | 2,629 | 2,629 | | | | | | | |
| 26      ADMINISTRATIVE COSTS | 1,693 | 1,693 | | | | | | | |
| 27      TAKEOVER PROPERTY | 1,185 | 606 | | 489 | 90 | | | | |
| 28      TRAVEL | 1,111 | 1,111 | | | | | | | |
| 29      AUTO REPAIRS for AUCTION | 685 | 0 | | | 685 | | | | |
| 30      ALL OTHER DISBURSEMENTS | 577 | 547 | | 5 | (5) | | 30 | | |
| 31    TOTAL OTHER COSTS & EXPENSES | 38,401 | 37,009 | 0 | 1,179 | 183 | 0 | 30 | 0 | 0 |
| 32  TOTAL CASH DISBURSEMENTS | 5,510,300 | 1,121,574 | 4,387,334 | 1,179 | 183 | 0 | 30 | | |
| 33  **CASH FLOW before INTRA-ACCOUNT ACTIVITY** | 821,117 | (932,036) | (4,387,334) | 158,600 | 14,771 | 494,140 | 286,260 | 4,168,163 | 1,018,553 |
| 34  **INTRA-ACCOUNT CASH ACTIVITY** | 0 | 936,050 | 4,408,753 | (154,450) | (11,800) | (485,000) | (285,000) | (3,390,000) | (1,018,553) |
| 35  **CASH on HAND, END of the PERIOD** | $821,117 | $4,014 | $21,419 | $4,150 | $2,971 | $9,140 | $1,260 | $778,163 | $0 |

$42,954

$778,163

EXHIBIT C119

## PROOF OF SERVICE

I am over the age of 18 years and not a party to this action.  My business address is:

> Mosier & Company, Inc.
> 3151 Airway Avenue, Suite A-1, Costa Mesa CA 92626
> Telephone No. (714) 432-0800; Facsimile No. (714) 432-7329

On 8/27/2021, I served true copies of the following document(s) entitled

**RECEIVER'S 10TH FEE APPLICATION FOR THE SECOND QUARTER ENDING 6/30/21.**

on all the parties to this action addressed as stated on the attached service list:

☒ **(BY COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")) -** Pursuant to United States District Court, Central District of California, Local Civil Rule 5-3, the foregoing document will be served by the court via NEF and hyperlinked to the document. On 5/19/2021, I checked the CM/ECF docket for this case and determined that the aforementioned person(s) are on Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated.

☒ **(BY U.S. MAIL).**  I enclosed the document(s) in a sealed envelope or package and placed the envelope for collection and mailing, following our ordinary business practices.  I am readily familiar with the practice of Mosier & Company, Inc. for collecting and processing correspondence for mailing.  On the same day that correspondence is placed for collection and mailing, it is deposited in the ordinary course of business with USPS in a sealed envelope with postage fully prepaid.  I am a resident or employed in the county where the mailing occurred.  The envelope was placed in the mail at Costa Mesa, California.

☐ **(BY E-MAIL).**  By scanning the document(s) and then e-mailing the resultant pdf to the e-mail address indicated above per agreement.  Attached to the declaration is a copy of the e-mail transmission.

☐ **(BY FACSIMILE).**  I caused the above-referenced documents to be transmitted to the noted addressee(s) at the fax number as stated.  Attached to this declaration is a "Confirmation Report" confirming the status of transmission.  Executed on xx/xx/xx, at Costa Mesa, California.

I declare under penalty of perjury that the foregoing is true and correct.

Date: 8/27/2021

Kristina Godinez

**SERVICE LIST**

**VIA NOTICE OF ELECTRONIC FILING ("NEF"):**

- **Kyra E Andrassy** kandrassy@swelawfirm.com, jchung@swelawfirm.com, lgarrett@swelawfirm.com, gcruz@swelawfirm.com

- **Michael Lewis Simon** msimon@swelawfirm.com

- **Lynn M Dean** deanl@sec.gov, LAROFiling@sec.gov, longoa@sec.gov, himesm@sec.gov, irwinma@sec.gov, hillan@sec.gov

- **William H Forman** wforman@scheperkim.com, rramirez@scheperkim.com, mlievsay@scheperkim.com, cgonzalez@scheperkim.com; WHForman@winston.com

- **Stanley L Friedman** friedman@friedmanlaw.org

- **John P Kreis** jkreis@kreislaw.com, j.kreis@ca.rr.com

- **Eliot F Krieger** ekrieger@sktlawyers.com, alucero@sktlawyers.com

- **Robert P Mosier** rmosier@mosierco.com

- **Jennifer D Reece** reecej@sec.gov, stewartan@sec.gov, minnickd@sec.gov, justicet@sec.gov, fairchildr@sec.gov,

- **Stanley C Morris** scm@cormorllp.com; 1903134420@filings.docketbird.com; 5564279420@filings.docketbird.com

- **Bradon Scott Reif** breif@reiflawgroup.com, docketRLG@ecf.courtdrive.com, docket@reiflawgroup.com

- **Jeffrey L Steinfeld** jlsteinfeld@winston.com

- **Christopher Lih-Wei Wong** cwong@skt.law, alucero@skt.law

**By U.S. Mail:**

- Kenneth P. White
  Brown White & Osborn LLP 333 S. Hope Street,
  Suite 4000 Los Angeles, California 91214 Attorney
  for Kent Whitney

- Luke T Ho
  1212 Heritage Way
  Covina CA 91724

- Huong Ngoc Nguyen
  893 Roberts Pl
  San Jose, CA 95122

- Jeff Kent
  The Kent Law Firm
  1400 N Harbor Blvd, Ste. 601
  Fullerton CA 92835

- Andrew Holmes
  Homes, Taylor, Cowan & Jones, LLP
  811 Wilshire Blvd, Ste. 1460
  Los Angeles CA 90017

- Phuc Dinh Do
  Law Offices of Phuc Dinh Do
  181 S King Road
  San Jose CA 95116