Robert P. Mosier
Craig M. Collins, CPA
James G. LeSieur
MOSIER & COMPANY, INC.
3151 Airway Avenue, Suite A-1
Costa Mesa, California   92626
Telephone:      (714) 432-0800
Facsimile:      (714) 432-7329
E-Mail:   Rmosier@Mosierco.com

Court Appointed Receiver

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>Plaintiff,<br><br>vs.<br><br>KENT R.E. WHITNEY, *et al.*,<br><br>Defendants. | Case No: 8:19-CV-00499-JVS-KES<br>Assigned for all purposes to the Honorable James V. Selna<br><br>**RECEIVER'S 11th FEE APPLICATION FOR THE THIRD QUARTER ENDING 9/30/21; DECLARATION OF RECEIVER, ROBERT P. MOSIER.**<br><br>**Date:   December 6, 2021**<br>**Time:   1:30 PM**<br>**CTRM: 10C** |

**TO THE HONORABLE JAMES V. SELNA, UNITED STATES DISTRICT JUDGE, THE SECURITIES AND EXCHANGE COMMISSION, AND OTHER PARTIES IN INTEREST:**

Robert P. Mosier, duly-appointed Receiver for Kent R.E. Whitney, David Lee Parrish, The Church for the Healthy Self aka CHS Trust, CHS Asset Management, Inc., Ngoc Ha Nguyen, and iCare Financial Solution, Inc. (collectively "CHS"), respectfully presents this 11th Quarterly Fee Application (July 1 through September 30, 2021).   A summary and the timesheets for the Receiver and his staff during the 3rd Quarter 2021 are included along with the Standardized Fund Accounting Report (Cash Basis).

Counsel for the Receiver will submit a separate application.   The order of appointment directs that the fees shall be presented quarterly after the end of the most recent completed quarter.   This application and its exhibits were shared with the Securities and Exchange Commission, which informed the Receiver that it has no objection to the relief sought.    This 11th Quarterly Application is presented in two sections:   *A. Status Update; and B. Fees/Costs Summary.*   As noted below, this fee application as well as the fee application of counsel should be read in concert with the 11th Status Report that is being filed contemporaneously with this application.

### *A. <u>STATUS UPDATE</u>*

1.   <u>Limitation</u>:   The following update is based upon roughly thirty months of investigation, discussions with investors and reviewing and analyzing limited records and computer data.   The observations and conclusions below remain subject to change as new information is received.

2.   <u>Progress During the Quarter:</u>   The 11th Status Report presents a full discussion and accurately describes the activities of the Receiver and his staff for July 1 through September 30, 2021.   The primary focus during the third quarter was completing and following up on the first distribution to CHS investors totaling approximately $4.4 million.   The Court had approved the motion to distribute this amount to 368 investors.    Jim LeSieur, a retired bank president and the Receiver's lead agent for managing the claims process, continues to have a key role in working with Investors to resolve claims and questions regarding investor data.

### *B. <u>FEES/COSTS SUMMARY</u>*

3.   <u>Tasks Undertaken:</u>   All of the tasks of the Receiver and his staff related to following up on the first interim distribution and preparing reports for the prior reporting period.   Mr. LeSieur dealt with approximately 25 investors who had questions or comments about the distribution.

4. <u>Receiver's Fees:</u>  The Receiver's fees for this period are $7,008.90 (18.3 hours at a reduced hourly rate of $383.00 – see the Fee Summary in Exhibit "A" and Exhibit "B" for the detailed timeslips. Exhibit "C" is the Standardized Fund Accounting Report (Cash Basis) for this quarter.

5. <u>Receiver's Staff:</u>  The Receiver's staff is summarized in two categories: (a) Accounting and Field Agents consisting of two individuals (Craig Collins, CPA and Jim LeSieur, Project Coordinator) with total fees of $9,437.20 and (b) Bookkeeping and Paralegal, consisting of three individuals (Nancy Michenaud, Aurora Bloom and Kristina Godinez) with total fees of $5,564.00.   As noted above, the majority of all fees were incurred completing the work on the final five investor payments (mostly IRA problems).

6. <u>Administrative Costs.</u>   Administrative costs for this quarter were $538.89 of which none has been paid leaving a balance owing of $538.89. The admin costs reflect the costs of following up on the initial mailing of checks, translation costs and related administrative tasks.   The detail of the costs is presented at the back of Exhibit "B."

7. <u>Total Receiver-Related Fees:</u>  The 3rd Quarter 2021 fees and costs of the Receiver and his staff total $22,548.99 with a blended hourly rate of $160.54 for the six individuals who were involved in this effort as set forth in Exhibit "A." This is a significant decrease from the most recent fee apps that reflects the follow up effort after the initial distribution.

8. <u>Receiver's Counsel:</u>  The Receiver's counsel is submitting a separate fee application (also significantly reduced from the last application) that the Receiver has approved prior to being presented to the Court.   Fees for Smiley Wang-Ekvall, total $5,095.35 plus $3,882.54 in costs for the 3rd Quarter 2021.   The Receiver observes that the law firm continues to do excellent work at reasonable rates and thereby brings good value.

1 | Your Receiver prays that this Court enter an order that approves the
2 | fees and costs of the Receiver and his staff as outlined herein and orders
3 | them paid.   Your Receiver further prays for such relief as the Court deems
4 | appropriate and just.

6 | Date: November 1, 2021

Respectfully submitted,

Robert P. Mosier, Court-Appointed Receiver

## DECLARATION OF THE RECEIVER

I, Robert P. Mosier, declare and affirm as follows:

I am the duly appointed Receiver in this matter.  I have personally prepared this 11th Fee Application and am familiar with its content, and I believe that the data is accurate to the best of my knowledge and belief. Where others have contributed to the fee application, these are so noted.

The total fees and costs sought by the Receiver and his staff are $22,548.99 with a blended hourly rate of $160.54.    Included in this summary are administrative costs total $538.89 of which none has been paid.

Exhibit "A" is a summary of the fees and costs by category, prepared by Aurora Bloom, Assistant Controller, followed by Exhibit "B" the detailed timeslips that were prepared contemporaneously each day by the six individuals that make up this fee request.    Exhibit "C" (prepared by Craig Collins, CPA) is the SEC's Standardized Fund Accounting Report (Cash Basis) for the 3rd Quarter, 2021.

I declare under the laws of the United States of America and the State of California that the above is true and correct to the best of my knowledge and belief.  This declaration was signed by me on the 1st day of November 2021 in Costa Mesa, CA.

Robert P. Mosier, Court-Appointed Receiver

**LIST OF EXHIBITS**

Exhibit "A"    Summary of Receivership Fees for 3rd QTR 2021

Exhibit "B"    Detail of the Individual Fees 3rd QTR 2021

Exhibit "C"    SEC's Standardized Fund Accounting Report (Cash Basis) for the 3rd QTR 2021

EXHIBIT "A"

# RECEIVERSHIP ESTATE of CHS TRUST
## SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF JULY 2021 THROUGH SEPTEMBER 2021

| SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| RECEIVER ROBERT P. MOSIER | 18.30 | $383.00 | $7,008.90 | $0.00 | $7,008.90 | $0.00 | $7,008.90 |
| ACCOUNTING & FIELD AGENTS | 35.10 | $268.87 | 9,437.20 | 0.00 | 9,437.20 | 0.00 | 9,437.20 |
| BOOKKEEPING & PARALEGAL | 83.70 | $66.48 | 5,564.00 | 0.00 | 5,564.00 | 0.00 | 5,564.00 |
| ADMINISTRATIVE COSTS | | | | 538.89 | 538.89 | 0.00 | 538.89 |
| TOTAL FEES & COSTS | 137.10 | $160.54 | $22,010.10 | $538.89 | $22,548.99 | $0.00 | $22,548.99 |
| | | | | | (0.00) | 0.00 | (0.00) |

| RECEIVER: ROBERT P. MOSIER | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| JULY 2021 | 11.50 | $383.00 | $4,404.50 | $0.00 | $4,404.50 | $0.00 | $4,404.50 |
| AUGUST 2021 | 4.00 | $383.00 | 1,532.00 | 0.00 | 1,532.00 | 0.00 | 1,532.00 |
| SEPTEMBER 2021 | 2.80 | $383.00 | 1,072.40 | 0.00 | 1,072.40 | 0.00 | 1,072.40 |
| RECEIVER'S FEES | 18.30 | $383.00 | $7,008.90 | $0.00 | $7,008.90 | $0.00 | $7,008.90 |

| ACCOUNTING & FIELD AGENTS: | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| CRAIG M. COLLINS-C.P.A | | | | | | | |
| JULY 2021 | 9.40 | $292.00 | $2,744.80 | $0.00 | $2,744.80 | $0.00 | $2,744.80 |
| AUGUST 2021 | 8.10 | $292.00 | 2,365.20 | 0.00 | 2,365.20 | 0.00 | 2,365.20 |
| SEPTEMBER 2021 | 10.60 | $292.00 | 3,095.20 | 0.00 | 3,095.20 | 0.00 | 3,095.20 |
| JIM LESIEUR-Sr. Project Director | | | | | | | |
| JULY 2021 | 2.10 | $176.00 | 369.60 | 0.00 | 369.60 | 0.00 | 369.60 |
| AUGUST 2021 | 3.60 | $176.00 | 633.60 | 0.00 | 633.60 | 0.00 | 633.60 |
| SEPTEMBER 2021 | 1.30 | $176.00 | 228.80 | 0.00 | 228.80 | 0.00 | 228.80 |
| TOTAL ACCOUNTING & AGENTS | 35.10 | $268.87 | $9,437.20 | $0.00 | $9,437.20 | $0.00 | $9,437.20 |

| BOOKKEEPING & PARALEGAL: | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| NANCY E. MICHENAUD | | | | | | | |
| JULY 2021 | 9.60 | $95.00 | $912.00 | $0.00 | $912.00 | $0.00 | $912.00 |
| AUGUST 2021 | 10.00 | $95.00 | 950.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| SEPTEMBER 2021 | 12.30 | $95.00 | 1,168.50 | 0.00 | 1,168.50 | 0.00 | 1,168.50 |
| AURORA BLOOM | | | | | | | |
| JULY 2021 | 25.40 | $50.00 | 1,270.00 | 0.00 | 1,270.00 | 0.00 | 1,270.00 |
| AUGUST 2021 | 8.30 | $50.00 | 415.00 | 0.00 | 415.00 | 0.00 | 415.00 |
| SEPTEMBER 2021 | 6.80 | $50.00 | 340.00 | 0.00 | 340.00 | 0.00 | 340.00 |
| KRISTINA GODINEZ | | | | | | | |
| JULY 2021 | 2.90 | $45.00 | 130.50 | 0.00 | 130.50 | 0.00 | 130.50 |
| AUGUST 2021 | 7.20 | $45.00 | 324.00 | 0.00 | 324.00 | 0.00 | 324.00 |
| SEPTEMBER 2021 | 1.20 | $45.00 | 54.00 | 0.00 | 54.00 | 0.00 | 54.00 |
| TOTAL BOOKKEEPING/PARALEGAL | 83.70 | $66.48 | $5,564.00 | $0.00 | $5,564.00 | $0.00 | $5,564.00 |

| ADMINISTRATIVE COSTS: | MISC. COSTS | TAX FORMS | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX, etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| JULY 2021 | $0.40 | $0.00 | $4.79 | $21.30 | $0.00 | $26.49 | $0.00 | $26.49 |
| AUGUST 2021 | $182.83 | $0.00 | $23.46 | $256.30 | $0.00 | $462.59 | $0.00 | $462.59 |
| SEPTEMBER 2021 | $5.70 | $0.00 | $3.71 | $40.40 | $0.00 | $49.81 | $0.00 | $49.81 |
| TOTAL ADMIN COSTS | $188.93 | $0.00 | $31.96 | $318.00 | $0.00 | $538.89 | $0.00 | $538.89 |

Z:\1700\FLDR\1736 CHS Trust\[FEES JULY 2021-SEPTEMBER 2021.xls]Sheet1

EXHIBIT A 7

# RECEIVERSHIP ESTATE of CHS TRUST
## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF MARCH 2019 THROUGH SEPTEMBER 2021

| *CUMULATIVE* SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| RECEIVER ROBERT P. MOSIER | 537.00 | $360.11 | $193,376.70 | $0.00 | $193,376.70 | $186,367.80 | $7,008.90 |
| ACCOUNTING & FIELD AGENTS | 1,494.30 | $237.35 | 354,677.20 | 19.72 | 354,696.92 | 345,259.72 | 9,437.20 |
| BOOKKEEPING & PARALEGAL | 2,017.40 | $60.96 | 122,985.00 | 226.18 | 123,211.18 | 117,647.18 | 5,564.00 |
| ADMINISTRATIVE COSTS | | | | 22,286.51 | 22,286.51 | 21,747.62 | 538.89 |
| TOTAL FEES & COSTS | 4,048.70 | $165.74 | $671,038.90 | $22,532.41 | $693,571.31 | $671,022.32 | $22,548.99 |
| | | | | | (0.00) | 0.00 | 0.00 |

| RECEIVER: ROBERT P. MOSIER | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 91.70 | $326.20 | $29,912.30 | $0.00 | $29,912.30 | $29,912.30 | $0.00 |
| APRIL | 2019 | 89.70 | $350.98 | 31,482.60 | 0.00 | 31,482.60 | 31,482.60 | 0.00 |
| MAY | 2019 | 38.90 | $383.00 | 14,898.70 | 0.00 | 14,898.70 | 14,898.70 | 0.00 |
| JUNE | 2019 | 21.00 | $383.00 | 8,043.00 | 0.00 | 8,043.00 | 8,043.00 | 0.00 |
| JULY | 2019 | 17.20 | $383.00 | 6,587.60 | 0.00 | 6,587.60 | 6,587.60 | 0.00 |
| AUGUST | 2019 | 10.00 | $383.00 | 3,830.00 | 0.00 | 3,830.00 | 3,830.00 | 0.00 |
| SEPTEMBER | 2019 | 24.30 | $383.00 | 9,306.90 | 0.00 | 9,306.90 | 9,306.90 | 0.00 |
| OCTOBER | 2019 | 12.80 | $383.00 | 4,902.40 | 0.00 | 4,902.40 | 4,902.40 | 0.00 |
| NOVEMBER | 2019 | 12.60 | $383.00 | 4,825.80 | 0.00 | 4,825.80 | 4,825.80 | 0.00 |
| DECEMBER | 2019 | 18.50 | $383.00 | 7,085.50 | 0.00 | 7,085.50 | 7,085.50 | 0.00 |
| JANUARY | 2020 | 11.00 | $383.00 | 4,213.00 | 0.00 | 4,213.00 | 4,213.00 | 0.00 |
| FEBRUARY | 2020 | 17.30 | $283.38 | 4,902.40 | 0.00 | 4,902.40 | 4,902.40 | 0.00 |
| MARCH | 2020 | 3.10 | $383.00 | 1,187.30 | 0.00 | 1,187.30 | 1,187.30 | 0.00 |
| APRIL | 2020 | 13.10 | $383.00 | 5,017.30 | 0.00 | 5,017.30 | 5,017.30 | 0.00 |
| MAY | 2020 | 7.20 | $383.00 | 2,757.60 | 0.00 | 2,757.60 | 2,757.60 | 0.00 |
| JUNE | 2020 | 8.80 | $383.00 | 3,370.40 | 0.00 | 3,370.40 | 3,370.40 | 0.00 |
| JULY | 2020 | 15.00 | $383.00 | 5,093.90 | 0.00 | 5,093.90 | 5,093.90 | 0.00 |
| AUGUST | 2020 | 8.10 | $383.00 | 3,102.30 | 0.00 | 3,102.30 | 3,102.30 | 0.00 |
| SEPTEMBER | 2020 | 11.00 | $372.55 | 4,098.10 | 0.00 | 4,098.10 | 4,098.10 | 0.00 |
| OCTOBER | 2020 | 11.70 | $333.90 | 3,906.60 | 0.00 | 3,906.60 | 3,906.60 | 0.00 |
| NOVEMBER | 2020 | 3.00 | $383.00 | 1,149.00 | 0.00 | 1,149.00 | 1,149.00 | 0.00 |
| DECEMBER | 2020 | 4.30 | $383.00 | 1,646.90 | 0.00 | 1,646.90 | 1,646.90 | 0.00 |
| JANUARY | 2021 | 26.10 | $338.98 | 8,847.30 | 0.00 | 8,847.30 | 8,847.30 | 0.00 |
| FEBRUARY | 2021 | 8.50 | $383.00 | 3,255.50 | 0.00 | 3,255.50 | 3,255.50 | 0.00 |
| MARCH | 2021 | 3.10 | $383.00 | 1,187.30 | 0.00 | 1,187.30 | 1,187.30 | 0.00 |
| APRIL | 2021 | 19.50 | $383.00 | 7,468.50 | 0.00 | 7,468.50 | 7,468.50 | 0.00 |
| MAY | 2021 | 6.30 | $383.00 | 2,412.90 | 0.00 | 2,412.90 | 2,412.90 | 0.00 |
| JUNE | 2021 | 4.90 | $383.00 | 1,876.70 | 0.00 | 1,876.70 | 1,876.70 | 0.00 |
| JULY | 2021 | 11.50 | $383.00 | 4,404.50 | 0.00 | 4,404.50 | 0.00 | 4,404.50 |
| AUGUST | 2021 | 4.00 | $383.00 | 1,532.00 | 0.00 | 1,532.00 | 0.00 | 1,532.00 |
| SEPTEMBER | 2021 | 2.80 | $383.00 | 1,072.40 | 0.00 | 1,072.40 | 0.00 | 1,072.40 |
| **RECEIVER'S FEES** | | 537.00 | $360.11 | $193,376.70 | $0.00 | $193,376.70 | $186,367.80 | $7,008.90 |

| ACCOUNTING & FIELD AGENTS: CRAIG M. COLLINS-C.P.A | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 86.40 | $292.00 | $25,228.80 | $0.00 | $25,228.80 | $25,228.80 | $0.00 |
| APRIL | 2019 | 74.40 | $292.00 | 21,724.80 | 0.00 | 21,724.80 | 21,724.80 | 0.00 |
| MAY | 2019 | 79.10 | $292.00 | 23,097.20 | 0.00 | 23,097.20 | 23,097.20 | 0.00 |
| JUNE | 2019 | 56.00 | $292.00 | 16,352.00 | 0.00 | 16,352.00 | 16,352.00 | 0.00 |
| JULY | 2019 | 29.80 | $292.00 | 8,701.60 | 0.00 | 8,701.60 | 8,701.60 | 0.00 |
| AUGUST | 2019 | 20.30 | $292.00 | 5,927.60 | 0.00 | 5,927.60 | 5,927.60 | 0.00 |
| SEPTEMBER | 2019 | 51.70 | $292.00 | 15,096.40 | 0.00 | 15,096.40 | 15,096.40 | 0.00 |
| OCTOBER | 2019 | 21.70 | $292.00 | 6,336.40 | 0.00 | 6,336.40 | 6,336.40 | 0.00 |
| NOVEMBER | 2019 | 15.30 | $292.00 | 4,467.60 | 0.00 | 4,467.60 | 4,467.60 | 0.00 |
| DECEMBER | 2019 | 18.10 | $292.00 | 5,285.20 | 0.00 | 5,285.20 | 5,285.20 | 0.00 |
| JANUARY | 2020 | 23.90 | $292.00 | 6,978.80 | 0.00 | 6,978.80 | 6,978.80 | 0.00 |
| FEBRUARY | 2020 | 15.40 | $292.00 | 4,496.80 | 0.00 | 4,496.80 | 4,496.80 | 0.00 |
| MARCH | 2020 | 10.20 | $292.00 | 2,978.40 | 0.00 | 2,978.40 | 2,978.40 | 0.00 |
| APRIL | 2020 | 12.20 | $292.00 | 3,562.40 | 0.00 | 3,562.40 | 3,562.40 | 0.00 |
| MAY | 2020 | 28.30 | $292.00 | 8,263.60 | 0.00 | 8,263.60 | 8,263.60 | 0.00 |
| JUNE | 2020 | 19.90 | $292.00 | 5,810.80 | 0.00 | 5,810.80 | 5,810.80 | 0.00 |
| JULY | 2020 | 25.50 | $292.00 | 7,446.00 | 0.00 | 7,446.00 | 7,446.00 | 0.00 |
| AUGUST | 2020 | 12.10 | $292.00 | 3,533.20 | 0.00 | 3,533.20 | 3,533.20 | 0.00 |
| SEPTEMBER | 2020 | 35.00 | $292.00 | 10,220.00 | 0.00 | 10,220.00 | 10,220.00 | 0.00 |
| OCTOBER | 2020 | 11.10 | $292.00 | 3,241.20 | 0.00 | 3,241.20 | 3,241.20 | 0.00 |
| NOVEMBER | 2020 | 19.40 | $292.00 | 5,664.80 | 0.00 | 5,664.80 | 5,664.80 | 0.00 |
| DECEMBER | 2020 | 13.30 | $292.00 | 3,883.60 | 0.00 | 3,883.60 | 3,883.60 | 0.00 |
| JANUARY | 2021 | 33.30 | $292.00 | 9,723.60 | 0.00 | 9,723.60 | 9,723.60 | 0.00 |
| FEBRUARY | 2021 | 9.90 | $292.00 | 2,890.80 | 0.00 | 2,890.80 | 2,890.80 | 0.00 |

Z:\1700\FLDR\1736 CHS Trust\[TOTAL FEES SEPTEMBER 2021.xls]Sheet1

EXHIBIT A 8

# RECEIVERSHIP ESTATE of CHS TRUST
## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF MARCH 2019 THROUGH SEPTEMBER 2021

**ACCOUNTING & FIELD AGENTS (Continued):**

| CRAIG M. COLLINS-C.P.A (Continued) | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2021 | 5.20 | $292.00 | 1,518.40 | 0.00 | 1,518.40 | 1,518.40 | 0.00 |
| APRIL | 2021 | 18.00 | $292.00 | 5,256.00 | 0.00 | 5,256.00 | 5,256.00 | 0.00 |
| MAY | 2021 | 12.30 | $292.00 | 3,591.60 | 0.00 | 3,591.60 | 3,591.60 | 0.00 |
| JUNE | 2021 | 7.80 | $292.00 | 2,277.60 | 0.00 | 2,277.60 | 2,277.60 | 0.00 |
| JULY | 2021 | 9.40 | $292.00 | 2,744.80 | 0.00 | 2,744.80 | 0.00 | 2,744.80 |
| AUGUST | 2021 | 8.10 | $292.00 | 2,365.20 | 0.00 | 2,365.20 | 0.00 | 2,365.20 |
| SEPTEMBER | 2021 | 10.60 | $292.00 | 3,095.20 | 0.00 | 3,095.20 | 0.00 | 3,095.20 |
| | | | | | | | | |
| **JIM LESIEUR-Sr. Project Director** | | | | | | | | |
| MARCH | 2019 | 104.90 | $176.00 | 18,462.40 | 0.00 | 18,462.40 | 18,462.40 | 0.00 |
| APRIL | 2019 | 79.40 | $176.00 | 13,974.40 | 0.00 | 13,974.40 | 13,974.40 | 0.00 |
| MAY | 2019 | 31.90 | $176.00 | 5,614.40 | 0.00 | 5,614.40 | 5,614.40 | 0.00 |
| JUNE | 2019 | 17.90 | $176.00 | 3,150.40 | 0.00 | 3,150.40 | 3,150.40 | 0.00 |
| JULY | 2019 | 6.40 | $176.00 | 1,126.40 | 0.00 | 1,126.40 | 1,126.40 | 0.00 |
| AUGUST | 2019 | 20.90 | $176.00 | 3,678.40 | 0.00 | 3,678.40 | 3,678.40 | 0.00 |
| SEPTEMBER | 2019 | 42.80 | $176.00 | 7,532.80 | 0.00 | 7,532.80 | 7,532.80 | 0.00 |
| OCTOBER | 2019 | 10.00 | $176.00 | 1,760.00 | 0.00 | 1,760.00 | 1,760.00 | 0.00 |
| NOVEMBER | 2019 | 5.60 | $176.00 | 985.60 | 0.00 | 985.60 | 985.60 | 0.00 |
| DECEMBER | 2019 | 16.50 | $176.00 | 2,904.00 | 0.00 | 2,904.00 | 2,904.00 | 0.00 |
| JANUARY | 2020 | 11.30 | $176.00 | 1,988.80 | 0.00 | 1,988.80 | 1,988.80 | 0.00 |
| FEBRUARY | 2020 | 11.00 | $176.00 | 1,936.00 | 0.00 | 1,936.00 | 1,936.00 | 0.00 |
| MARCH | 2020 | 0.00 | $176.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APRIL | 2020 | 6.80 | $176.00 | 1,196.80 | 0.00 | 1,196.80 | 1,196.80 | 0.00 |
| MAY | 2020 | 17.60 | $176.00 | 3,097.60 | 0.00 | 3,097.60 | 3,097.60 | 0.00 |
| JUNE | 2020 | 48.00 | $176.00 | 8,448.00 | 0.00 | 8,448.00 | 8,448.00 | 0.00 |
| JULY | 2020 | 55.40 | $176.00 | 9,750.40 | 0.00 | 9,750.40 | 9,750.40 | 0.00 |
| AUGUST | 2020 | 6.80 | $176.00 | 1,196.80 | 0.00 | 1,196.80 | 1,196.80 | 0.00 |
| SEPTEMBER | 2020 | 25.60 | $176.00 | 4,505.60 | 0.00 | 4,505.60 | 4,505.60 | 0.00 |
| OCTOBER | 2020 | 32.70 | $176.00 | 5,755.20 | 0.00 | 5,755.20 | 5,755.20 | 0.00 |
| NOVEMBER | 2020 | 21.20 | $176.00 | 3,731.20 | 0.00 | 3,731.20 | 3,731.20 | 0.00 |
| DECEMBER | 2020 | 12.20 | $176.00 | 2,147.20 | 0.00 | 2,147.20 | 2,147.20 | 0.00 |
| JANUARY | 2021 | 22.00 | $176.00 | 3,872.00 | 0.00 | 3,872.00 | 3,872.00 | 0.00 |
| FEBRUARY | 2021 | 34.50 | $176.00 | 6,072.00 | 0.00 | 6,072.00 | 6,072.00 | 0.00 |
| MARCH | 2021 | 5.60 | $176.00 | 985.60 | 0.00 | 985.60 | 985.60 | 0.00 |
| APRIL | 2021 | 12.00 | $176.00 | 2,112.00 | 0.00 | 2,112.00 | 2,112.00 | 0.00 |
| MAY | 2021 | 23.50 | $176.00 | 4,136.00 | 0.00 | 4,136.00 | 4,136.00 | 0.00 |
| JUNE | 2021 | 5.70 | $176.00 | 1,003.20 | 0.00 | 1,003.20 | 1,003.20 | 0.00 |
| JULY | 2021 | 2.10 | $176.00 | 369.60 | 0.00 | 369.60 | 0.00 | 369.60 |
| AUGUST | 2021 | 3.60 | $176.00 | 633.60 | 0.00 | 633.60 | 0.00 | 633.60 |
| SEPTEMBER | 2021 | 1.30 | $176.00 | 228.80 | 0.00 | 228.80 | 0.00 | 228.80 |
| | | | | | | | | |
| **JOHN GREEN- Field Agent** | | | | | | | | |
| MARCH | 2019 | 5.40 | $104.00 | 561.60 | 19.72 | 581.32 | 581.32 | 0.00 |
| | | | | | | | | |
| **TOTAL ACCOUNTING & AGENTS** | | **1,494.30** | **$237.35** | **$354,677.20** | **$19.72** | **$354,696.92** | **$345,259.72** | **$9,437.20** |

Z:\1700\FLDR\1736 CHS Trust\[TOTAL FEES SEPTEMBER 2021.xls]Sheet1

EXHIBIT A 9

# RECEIVERSHIP ESTATE of CHS TRUST
*CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
FOR THE PERIOD OF MARCH 2019 THROUGH SEPTEMBER 2021

**BOOKKEEPING & PARALEGAL:**

| NANCY E. MICHENAUD | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 60.50 | $95.00 | $5,747.50 | $28.71 | $5,776.21 | $5,776.21 | $0.00 |
| APRIL | 2019 | 46.30 | $95.00 | 4,398.50 | 6.26 | 4,404.76 | 4,404.76 | 0.00 |
| MAY | 2019 | 74.70 | $95.00 | 7,096.50 | 0.00 | 7,096.50 | 7,096.50 | 0.00 |
| JUNE | 2019 | 35.20 | $95.00 | 3,344.00 | 0.00 | 3,344.00 | 3,344.00 | 0.00 |
| JULY | 2019 | 3.60 | $95.00 | 342.00 | 11.83 | 353.83 | 353.83 | 0.00 |
| AUGUST | 2019 | 7.50 | $95.00 | 712.50 | 0.00 | 712.50 | 712.50 | 0.00 |
| SEPTEMBER | 2019 | 6.90 | $95.00 | 655.50 | 0.00 | 655.50 | 655.50 | 0.00 |
| OCTOBER | 2019 | 12.60 | $95.00 | 1,197.00 | 0.00 | 1,197.00 | 1,197.00 | 0.00 |
| NOVEMBER | 2019 | 7.40 | $95.00 | 703.00 | 0.00 | 703.00 | 703.00 | 0.00 |
| DECEMBER | 2019 | 15.80 | $95.00 | 1,501.00 | 0.00 | 1,501.00 | 1,501.00 | 0.00 |
| JANUARY | 2020 | 5.70 | $95.00 | 541.50 | 0.00 | 541.50 | 541.50 | 0.00 |
| FEBRUARY | 2020 | 4.10 | $95.00 | 389.50 | 0.00 | 389.50 | 389.50 | 0.00 |
| MARCH | 2020 | 5.40 | $95.00 | 513.00 | 0.00 | 513.00 | 513.00 | 0.00 |
| APRIL | 2020 | 6.40 | $95.00 | 608.00 | 0.00 | 608.00 | 608.00 | 0.00 |
| MAY | 2020 | 5.80 | $95.00 | 551.00 | 0.00 | 551.00 | 551.00 | 0.00 |
| JUNE | 2020 | 11.90 | $95.00 | 1,130.50 | 0.00 | 1,130.50 | 1,130.50 | 0.00 |
| JULY | 2020 | 3.60 | $95.00 | 342.00 | 0.00 | 342.00 | 342.00 | 0.00 |
| AUGUST | 2020 | 4.40 | $95.00 | 418.00 | 0.00 | 418.00 | 418.00 | 0.00 |
| SEPTEMBER | 2020 | 7.90 | $95.00 | 750.50 | 0.00 | 750.50 | 750.50 | 0.00 |
| OCTOBER | 2020 | 4.50 | $95.00 | 427.50 | 0.00 | 427.50 | 427.50 | 0.00 |
| NOVEMBER | 2020 | 6.20 | $95.00 | 589.00 | 0.00 | 589.00 | 589.00 | 0.00 |
| DECEMBER | 2020 | 2.50 | $95.00 | 237.50 | 0.00 | 237.50 | 237.50 | 0.00 |
| JANUARY | 2021 | 23.50 | $95.00 | 2,232.50 | 0.00 | 2,232.50 | 2,232.50 | 0.00 |
| FEBRUARY | 2021 | 12.90 | $95.00 | 1,225.50 | 4.54 | 1,230.04 | 1,230.04 | 0.00 |
| MARCH | 2021 | 4.80 | $95.00 | 456.00 | 0.00 | 456.00 | 456.00 | 0.00 |
| APRIL | 2021 | 35.80 | $95.00 | 3,401.00 | 0.00 | 3,401.00 | 3,401.00 | 0.00 |
| MAY | 2021 | 56.30 | $95.00 | 5,348.50 | 0.00 | 5,348.50 | 5,348.50 | 0.00 |
| JUNE | 2021 | 46.40 | $95.00 | 4,408.00 | 8.96 | 4,416.96 | 4,416.96 | 0.00 |
| JULY | 2021 | 9.60 | $95.00 | 912.00 | 0.00 | 912.00 | 0.00 | 912.00 |
| AUGUST | 2021 | 10.00 | $95.00 | 950.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| SEPTEMBER | 2021 | 12.30 | $95.00 | 1,168.50 | 0.00 | 1,168.50 | 0.00 | 1,168.50 |
| AURORA BLOOM | | | | | | | | |
| MARCH | 2019 | 89.40 | $50.00 | 4,470.00 | 86.42 | 4,556.42 | 4,556.42 | 0.00 |
| APRIL | 2019 | 84.70 | $50.00 | 4,235.00 | 1.74 | 4,236.74 | 4,236.74 | 0.00 |
| MAY | 2019 | 72.70 | $50.00 | 3,635.00 | 12.18 | 3,647.18 | 3,647.18 | 0.00 |
| JUNE | 2019 | 15.60 | $50.00 | 780.00 | 3.48 | 783.48 | 783.48 | 0.00 |
| JULY | 2019 | 25.40 | $50.00 | 1,270.00 | 5.22 | 1,275.22 | 1,275.22 | 0.00 |
| AUGUST | 2019 | 7.20 | $50.00 | 360.00 | 0.00 | 360.00 | 360.00 | 0.00 |
| SEPTEMBER | 2019 | 22.60 | $50.00 | 1,130.00 | 10.44 | 1,140.44 | 1,140.44 | 0.00 |
| OCTOBER | 2019 | 18.50 | $50.00 | 925.00 | 12.18 | 937.18 | 937.18 | 0.00 |
| NOVEMBER | 2019 | 14.50 | $50.00 | 725.00 | 5.22 | 730.22 | 730.22 | 0.00 |
| DECEMBER | 2019 | 15.80 | $50.00 | 790.00 | 0.00 | 790.00 | 790.00 | 0.00 |
| JANUARY | 2020 | 17.70 | $50.00 | 885.00 | 1.74 | 886.74 | 886.74 | 0.00 |
| FEBRUARY | 2020 | 36.30 | $50.00 | 1,815.00 | 10.44 | 1,825.44 | 1,825.44 | 0.00 |
| MARCH 2020 | 2020 | 4.50 | $50.00 | 225.00 | 0.00 | 225.00 | 225.00 | 0.00 |
| APRIL | 2020 | 0.00 | $50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAY | 2020 | 4.20 | $50.00 | 210.00 | 0.00 | 210.00 | 210.00 | 0.00 |
| JUNE | 2020 | 13.80 | $50.00 | 690.00 | 0.00 | 690.00 | 690.00 | 0.00 |
| JULY | 2020 | 46.70 | $50.00 | 2,335.00 | 0.00 | 2,335.00 | 2,335.00 | 0.00 |
| AUGUST | 2020 | 19.70 | $50.00 | 985.00 | 0.00 | 985.00 | 985.00 | 0.00 |
| SEPTEMBER | 2020 | 5.90 | $50.00 | 295.00 | 3.48 | 298.48 | 298.48 | 0.00 |
| OCTOBER | 2020 | 9.90 | $50.00 | 495.00 | 0.00 | 495.00 | 495.00 | 0.00 |
| NOVEMBER | 2020 | 53.00 | $50.00 | 2,650.00 | 0.00 | 2,650.00 | 2,650.00 | 0.00 |
| DECEMBER | 2020 | 69.60 | $50.00 | 3,480.00 | 0.00 | 3,480.00 | 3,480.00 | 0.00 |
| JANUARY | 2021 | 55.70 | $50.00 | 2,785.00 | 0.00 | 2,785.00 | 2,785.00 | 0.00 |
| FEBRUARY | 2021 | 42.60 | $50.00 | 2,130.00 | 0.00 | 2,130.00 | 2,130.00 | 0.00 |
| MARCH | 2021 | 11.20 | $50.00 | 560.00 | 0.00 | 560.00 | 560.00 | 0.00 |
| APRIL | 2021 | 30.80 | $50.00 | 1,540.00 | 0.00 | 1,540.00 | 1,540.00 | 0.00 |
| MAY | 2021 | 39.90 | $50.00 | 1,995.00 | 5.22 | 2,000.22 | 2,000.22 | 0.00 |
| JUNE | 2021 | 67.00 | $50.00 | 3,350.00 | 0.00 | 3,350.00 | 3,350.00 | 0.00 |
| JULY | 2021 | 25.40 | $50.00 | 1,270.00 | 0.00 | 1,270.00 | 0.00 | 1,270.00 |
| AUGUST | 2021 | 8.30 | $50.00 | 415.00 | 0.00 | 415.00 | 0.00 | 415.00 |
| SEPTEMBER | 2021 | 6.80 | $50.00 | 340.00 | 0.00 | 340.00 | 0.00 | 340.00 |

Z:\1700\FLDR\1736 CHS Trust\[TOTAL FEES, SEPTEMBER 2021.xls]Sheet1

EXHIBIT A 10

## RECEIVERSHIP ESTATE of CHS TRUST
### *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF MARCH 2019 THROUGH SEPTEMBER 2021

**BOOKKEEPING & PARALEGAL (Continued):**

KRISTINA GODINEZ

| | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 72.90 | $45.00 | 3,280.50 | 8.12 | 3,288.62 | 3,288.62 | 0.00 |
| APRIL | 2019 | 85.40 | $45.00 | 3,843.00 | 0.00 | 3,843.00 | 3,843.00 | 0.00 |
| MAY | 2019 | 27.70 | $45.00 | 1,246.50 | 0.00 | 1,246.50 | 1,246.50 | 0.00 |
| JUNE | 2019 | 1.40 | $45.00 | 63.00 | 0.00 | 63.00 | 63.00 | 0.00 |
| JULY | 2019 | 3.20 | $45.00 | 144.00 | 0.00 | 144.00 | 144.00 | 0.00 |
| AUGUST | 2019 | 7.10 | $45.00 | 319.50 | 0.00 | 319.50 | 319.50 | 0.00 |
| SEPTEMBER | 2019 | 27.10 | $45.00 | 1,219.50 | 0.00 | 1,219.50 | 1,219.50 | 0.00 |
| OCTOBER | 2019 | 3.10 | $45.00 | 139.50 | 0.00 | 139.50 | 139.50 | 0.00 |
| NOVEMBER | 2019 | 8.10 | $45.00 | 364.50 | 0.00 | 364.50 | 364.50 | 0.00 |
| DECEMBER | 2019 | 2.50 | $45.00 | 112.50 | 0.00 | 112.50 | 112.50 | 0.00 |
| JANUARY | 2020 | 6.50 | $45.00 | 292.50 | 0.00 | 292.50 | 292.50 | 0.00 |
| FEBRUARY | 2020 | 6.00 | $45.00 | 270.00 | 0.00 | 270.00 | 270.00 | 0.00 |
| MARCH | 2020 | 3.20 | $45.00 | 144.00 | 0.00 | 144.00 | 144.00 | 0.00 |
| APRIL | 2020 | 19.00 | $45.00 | 855.00 | 0.00 | 855.00 | 855.00 | 0.00 |
| MAY | 2020 | 30.40 | $45.00 | 1,368.00 | 0.00 | 1,368.00 | 1,368.00 | 0.00 |
| JUNE | 2020 | 33.40 | $45.00 | 1,503.00 | 0.00 | 1,503.00 | 1,503.00 | 0.00 |
| JULY | 2020 | 37.50 | $45.00 | 1,687.50 | 0.00 | 1,687.50 | 1,687.50 | 0.00 |
| AUGUST | 2020 | 4.70 | $45.00 | 211.50 | 0.00 | 211.50 | 211.50 | 0.00 |
| SEPTEMBER | 2020 | 11.20 | $45.00 | 504.00 | 0.00 | 504.00 | 504.00 | 0.00 |
| OCTOBER | 2020 | 16.70 | $45.00 | 751.50 | 0.00 | 751.50 | 751.50 | 0.00 |
| NOVEMBER | 2020 | 27.00 | $45.00 | 1,215.00 | 0.00 | 1,215.00 | 1,215.00 | 0.00 |
| DECEMBER | 2020 | 6.60 | $45.00 | 297.00 | 0.00 | 297.00 | 297.00 | 0.00 |
| JANUARY | 2021 | 17.30 | $45.00 | 778.50 | 0.00 | 778.50 | 778.50 | 0.00 |
| FEBRUARY | 2021 | 30.20 | $45.00 | 1,359.00 | 0.00 | 1,359.00 | 1,359.00 | 0.00 |
| MARCH | 2021 | 1.10 | $45.00 | 49.50 | 0.00 | 49.50 | 49.50 | 0.00 |
| APRIL | 2021 | 8.20 | $45.00 | 369.00 | 0.00 | 369.00 | 369.00 | 0.00 |
| MAY | 2021 | 12.90 | $45.00 | 580.50 | 0.00 | 580.50 | 580.50 | 0.00 |
| JUNE | 2021 | 9.80 | $45.00 | 441.00 | 0.00 | 441.00 | 441.00 | 0.00 |
| JULY | 2021 | 2.90 | $45.00 | 130.50 | 0.00 | 130.50 | 0.00 | 130.50 |
| AUGUST | 2021 | 7.20 | $45.00 | 324.00 | 0.00 | 324.00 | 0.00 | 324.00 |
| SEPTEMBER | 2021 | 1.20 | $45.00 | 54.00 | 0.00 | 54.00 | 0.00 | 54.00 |
| **TOTAL BOOKKEEPING/PARALEGAL** | | **2,017.40** | **$60.96** | **$122,985.00** | **$226.18** | **$123,211.18** | **$117,647.18** | **$5,564.00** |

**ADMINISTRATIVE COSTS:**

| | | MISC. COSTS | TAX FORMS | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX, etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | $21.00 | $0.00 | $2.00 | $503.10 | $610.75 | $1,136.85 | $1,136.85 | $0.00 |
| APRIL | 2019 | $555.11 | $0.00 | $327.25 | $1,066.10 | $1,212.05 | $3,160.51 | $3,160.51 | $0.00 |
| MAY | 2019 | $0.00 | $0.00 | $2.50 | $470.30 | $0.00 | $472.80 | $472.80 | $0.00 |
| JUNE | 2019 | $0.00 | $0.00 | $10.55 | $19.00 | $32.00 | $61.55 | $61.55 | $0.00 |
| JULY | 2019 | $0.00 | $0.00 | $1.50 | $49.80 | $0.00 | $51.30 | $51.30 | $0.00 |
| AUGUST | 2019 | $0.00 | $0.00 | $1.00 | $30.40 | $0.00 | $31.40 | $31.40 | $0.00 |
| SEPTEMBER | 2019 | $127.80 | $0.00 | $222.00 | $716.70 | $64.66 | $1,131.16 | $1,131.16 | $0.00 |
| OCTOBER | 2019 | $18.50 | $0.00 | $5.70 | $34.80 | $0.00 | $59.00 | $59.00 | $0.00 |
| NOVEMBER | 2019 | $270.03 | $0.00 | $4.10 | $117.90 | $0.00 | $392.03 | $392.03 | $0.00 |
| DECEMBER | 2019 | $0.00 | $0.00 | $3.50 | $56.40 | $41.38 | $101.28 | $101.28 | $0.00 |
| JANUARY | 2020 | $0.00 | $0.00 | $4.20 | $52.30 | $0.00 | $56.50 | $56.50 | $0.00 |
| FEBRUARY | 2020 | $0.00 | $12.12 | $11.55 | $133.30 | $0.00 | $156.97 | $156.97 | $0.00 |
| MARCH | 2020 | $0.00 | $0.00 | $1.75 | $13.95 | $21.98 | $37.68 | $37.68 | $0.00 |
| APRIL | 2020 | $320.21 | $0.00 | $850.20 | $2,226.57 | $0.00 | $3,396.98 | $3,396.98 | $0.00 |
| MAY | 2020 | $140.80 | $0.00 | $14.25 | $87.50 | $0.00 | $242.55 | $242.55 | $0.00 |
| JUNE | 2020 | $189.97 | $0.00 | $92.08 | $194.50 | $0.00 | $476.55 | $476.55 | $0.00 |
| JULY | 2020 | $380.78 | $0.00 | $7.40 | $227.60 | $0.00 | $615.78 | $615.78 | $0.00 |
| AUGUST | 2020 | $0.00 | $0.00 | $12.60 | $143.00 | $29.30 | $184.90 | $184.90 | $0.00 |
| SEPTEMBER | 2020 | $0.00 | $0.00 | $3.20 | $84.90 | $0.00 | $88.10 | $88.10 | $0.00 |
| OCTOBER | 2020 | $134.79 | $0.00 | $9.70 | $123.10 | $0.00 | $267.59 | $267.59 | $0.00 |
| NOVEMBER | 2020 | $530.20 | $0.00 | $41.35 | $386.10 | $0.00 | $957.65 | $957.65 | $0.00 |
| DECEMBER | 2020 | $0.00 | $0.00 | $3.75 | $54.50 | $31.78 | $90.03 | $90.03 | $0.00 |
| JANUARY | 2021 | $1,398.95 | $3.52 | $3.99 | $152.40 | $0.00 | $1,558.86 | $1,558.86 | $0.00 |
| FEBRUARY | 2021 | $0.00 | $0.00 | $1,030.46 | $4,397.10 | $21.48 | $5,449.04 | $5,449.04 | $0.00 |
| MARCH | 2021 | $0.00 | $0.00 | $1.53 | $14.10 | $0.00 | $15.63 | $15.63 | $0.00 |
| APRIL | 2021 | $61.16 | $0.00 | $111.18 | $182.00 | $0.00 | $354.34 | $354.34 | $0.00 |
| MAY | 2021 | $234.13 | $0.00 | $54.66 | $508.20 | $0.00 | $796.99 | $796.99 | $0.00 |
| JUNE | 2021 | $3.34 | $0.00 | $97.92 | $274.10 | $28.24 | $403.60 | $403.60 | $0.00 |
| JULY | 2021 | $0.40 | $0.00 | $4.79 | $21.30 | $0.00 | $26.49 | $0.00 | $26.49 |
| AUGUST | 2021 | $182.83 | $0.00 | $23.46 | $256.30 | $0.00 | $462.59 | $0.00 | $462.59 |
| SEPTEMBER | 2021 | $5.70 | $0.00 | $3.71 | $40.40 | $0.00 | $49.81 | $0.00 | $49.81 |
| **TOTAL ADMIN COSTS** | | **$4,575.70** | **$15.64** | **$2,963.83** | **$12,637.72** | **$2,093.62** | **$22,286.51** | **$21,747.62** | **$538.89** |

Z:\1700\FLORI\1736 CHS Trust\[TOTAL FEES SEPTEMBER 2021.xls]Sheet1

EXHIBIT A 11

EXHIBIT "B"

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

August 31, 2021

Invoice # 10786

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **Litigation** | | | |
| 7/19/2021 | Meeting with  counsel re update on the litigation and further explanation and insight. | 0.40 | 153.20 |
| 7/28/2021 | Potential litigation counsel in Dallas.  Send e-mail(s) re status of the contingent fee litigation.  Review response. | 0.30 | 114.90 |
| | SUBTOTAL: | [ 0.70 | 268.10] |
| **Prepare Pleading** | | | |
| 7/17/2021 | Prepare first draft of the quarterly status report. | 1.50 | 574.50 |
| 7/21/2021 | Review and finalize status report.  Include comments from Jim LeSieur, counsel, and Craig Marshall Collins, CPA.  Finalize and release. | 1.30 | 497.90 |
| | SUBTOTAL: | [ 2.80 | 1,072.40] |
| **Prepare Status Report** | | | |
| 7/18/2021 | Review Jim LeSieur e-mail(s) and paragraph for the quarterly report.  Incorporate. | 0.50 | 191.50 |
| 7/19/2021 | Finalize status report.  Incorporate exhibits.  Conference call with counsel and Jim LeSieur with Craig Marshall Collins, CPA present.  Counsel present  Arrange exhibits.  Finalize. | 3.50 | 1,340.50 |

1736 Robert P. Mosier, Receiver: CHS Trust

Page    2

| | Hours | Amount |
|---|---|---|
| SUBTOTAL. | [ 4.00 | 1,532.00] |

### Review and Prepare E-Mails

| | | Hours | Amount |
|---|---|---|---|
| 7/15/2021 | Review e-mail(s) re Jim LeSieur recommends new letter to investors/victims re explaining status and next steps. Too many investor calls and questions. | 0.30 | 114.90 |
| 7/18/2021 | Review e-mail(s) re meeting tomorrow. Review e-mail(s) from Jim LeSieur re input for the status report. Request data from counsel. | 0.50 | 191.50 |
| 7/28/2021 | Review e-mail(s) from Jim LeSieur Re update and proposed language for the investors. | 0.30 | 114.90 |
| 7/29/2021 | Review e-mail(s) re contingent fee litigation counsel in place. Respond to a new attorney re interest. | 0.30 | 114.90 |
| 7/30/2021 | Review e-mail(s) from Jim LeSieur to counsel re status of resolution of investor claims. | 0.30 | 114.90 |
| | SUBTOTAL: | [ 1.70 | 651.10] |

### Review Docs

| | | Hours | Amount |
|---|---|---|---|
| 7/20/2021 | Review edits by counsel and Jim LeSieur; Jim LeSieur still raising questions about certain language. | 0.50 | 191.50 |
| 7/22/2021 | Meeting with Kristina re Review and finalize the status report and application for submission to the Security and Exchange Commission via counsel. | 0.50 | 191.50 |
| 7/23/2021 | Review and release the status report and   ap for the just closed quarter. Counsel forwarding to the Security and Exchange Commission per procedure. | 0.30 | 114.90 |
| | SUBTOTAL: | [ 1.30 | 497.90] |

### Status Meeting

| | | Hours | Amount |
|---|---|---|---|
| 7/12/2021 | Phone call with Jim LeSieur re update on the investor questions. | 0.20 | 76.60 |
| 7/18/2021 | Review emails, input and update the status report. | 0.50 | 191.50 |
| 7/26/2021 | Meeting with Jim LeSieur re update on the dealings with the investors. Status of the San Jose properties. Moving forward. | 0.30 | 114.90 |
| | SUBTOTAL: | [ 1.00 | 383.00] |
| | For professional services rendered | 11.50 | $4,404.50 |

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

August 31, 2021

Invoice # 10791

Professional Services

|  | Hours | Amount |
|---|---|---|
| Litigation | | |
| 8/5/2021 Review e-mail(s) from contingent fee counsel re class action law suit and Meeting with investors. Respond and offer to have the Receiver or Jim LeSieur present if desired. | 0.40 | 153.20 |
| 8/18/2021 Review e-mail(s) re update on the number of participants in the litigation. More solicitation of potential clients expected. | 0.30 | 114.90 |
| SUBTOTAL: | 0.70 | 268.10] |
| Review and Prepare E-Mails | | |
| 8/9/2021 Review e-mail(s) re signing up for contingent fee litigation by investors. | 0.30 | 114.90 |
| 8/10/2021 Review e-mail(s) re status of the litigation. Mike Walters at Tranzon & Associates proceeding with the sale of the property. | 0.40 | 153.20 |
| 8/17/2021 Review e-mail(s) re status of the contingent fee litigation. | 0.30 | 114.90 |
| 8/19/2021 Review e-mail(s) re setting the status report and fee hearing date. Notice, and translation to Viet Namese. | 0.40 | 153.20 |
| 8/23/2021 Review status of the sale of the two San Jose properties. | 0.20 | 76.60 |
| 8/31/2021 Review e-mail(s) from Jim LeSieur re future interim distributions. Without an infusion of cash, little to distribute. Waiting on the results of the San Jose auction. | 0.50 | 191.50 |

1736 Robert P. Mosier, Receiver: CHS Trust

Page     2

| | | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: | [   2.10 | 804.30] |
| | Review Docs | | |
| 8/27/2021 | Review filing of the status report | 0.30 | 114.90 |
| | SUBTOTAL: | [   0.30 | 114.90] |
| | Sell Property | | |
| 8/3/2021 | Phone call with Mike Walters at Tranzon & Associates re problems with the San Jose properties.  Next steps and timing. | 0.30 | 114.90 |
| 8/17/2021 | Review e-mail(s) from Mike Walters at Tranzon & Associates re update on the San Jose properties.  Moving closer to a final sale. | 0.30 | 114.90 |
| 8/27/2021 | Review e-mail(s) re status of the San Jose property sale.  Proceeding but with limitations. | 0.30 | 114.90 |
| | SUBTOTAL: | [   0.90 | 344.70] |
| | For professional services rendered | 4.00 | $1,532.00 |

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com


Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust



October 1, 2021

Invoice # 10791


Professional Services

| | Hours | Amount |
|---|---|---|
| Review and Prepare E-Mails | | |
| 9/6/2021 Review e-mail(s) re status of the litigation. | 0.30 | 114.90 |
| 9/16/2021 Review e-mail(s) re status of the sale of the remaining property in San Jose. | 0.20 | 76.60 |
| 9/26/2021 Note to Don Searles re status of the accounting. | 0.20 | 76.60 |
| 9/28/2021 Review e-mail(s) re sentencing of another defendant in two weeks.  Awaiting outcome to send one update. | 0.30 | 114.90 |
| SUBTOTAL: | [ 1.00 | 383.00] |
| Review Docs | | |
| 9/23/2021 Sign settlement agreement with one of the banks sued for complicity. | 0.30 | 114.90 |
| 9/27/2021 Research recent sentencing for announcement to the victims/investors. | 0.20 | 76.60 |
| Review documents to conclude the sale of the San Jose house. | 0.30 | 114.90 |
| SUBTOTAL: | [ 0.80 | 306.40] |
| Sell Property | | |
| 9/2/2021 Review and sign sales docs for the San Jose auction house.  Phone call with Mike Walters at Tranzon & Associates re same. Forward docusign. | 0.50 | 191.50 |

1736 Robert P. Mosier, Receiver: CHS Trust                                      Page      2

| | | Hours | Amount |
|---|---|---|---|
| 9/24/2021 | One house closing.  Funds due shortly.  One house still occupied and pending eviction. | 0.30 | 114.90 |
| | SUBTOTAL: | [    0.80 | 306.40] |
| | Status Meeting | | |
| 9/21/2021 | Meeting with  Craig Marshall Collins, CPA re awaiting word from counsel re response to request for accounting data.  pending | 0.20 | 76.60 |
| | SUBTOTAL: | [    0.20 | 76.60] |
| | For professional services rendered | 2.80 | $1,072.40 |

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF JULY 2021

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|------|--|-------------------------|-------|--|
| **FINANCIAL ANALYSIS** | | | | |
| JULY 1, | 2021 | PREPARED THE CASE-TO-DATE CASH FLOW SCHEDULE THROUGH JUNE 30, 2021, THE SECOND QUARTER 2021 CASH FLOW SCHEDULE AND THE SEC'S STANDARDIZED CASH BASIS CASH FLOW SCHEDULE.. | 2.1 | |
| JULY 2, | 2021 | INSERTED THE CASE-TO-DATE INFORMATION IN THE STANDARDIZED CASH BASIS CASH FLOW SCHEDULE | 0.6 | |
| JULY 15, | 2021 | SET-UP FORMS FOR THE THIRD QUARTER STANDARDIZED FUND ACCOUNTING REPORT, THEY ARE NOW READY FOR INPUT IN OCTOBER | 0.9 | 3.6 |
| **REVIEW & MANAGEMENT of INVESTOR CLAIMS** | | | | |
| JULY 19, | 2021 | SEARCHED THE PAID INVESTOR FILE FOR 5 SPECIFIC INVESTORS WHOSE PAYOUT WERE DIFFERENT THAN THE AMOUNTS STATED IN THE LETTERS SENT TO THEM, ONLY FOUND ONE, WILL WORK WITH NANCY MICHENAUD TOMORROW TO LOCATE THEM. | 0.6 | |
| JULY 22, | 2021 | PREPARED THE PRELIMINARY FORMAT FOR THE POSSIBLE SECOND DISTRIBUTION TO INVESTORS, WILL REQUIRE MORE DETAIL WORK TO COMPLETE THE FORMATTING FOR THE CALCULATIONS | 0.8 | 1.4 |
| **MEETINGS & CONFERENCES** | | | | |
| JULY 19, | 2021 | IN THE MCI CONFERENCE ROOM, MET WITH RPM, COUNSEL KYRA AND JIM LESIEUR TO DISCUSS THE REMAINING INITITAL DISTRIBUTIONS TO BE MADE AND THE STATUS OF THE SAN JOSE PROPERTIES AND THE POSSIBLE AMERICAN EXPRESS LITIGATION. | 0.9 | 0.9 |
| **PREPARATION and REVIEW of DOCUMENTS and PLEADINGS** | | | | |
| JULY 19, | 2021 | PREPARED SCHEDULES FOR THE 10th STATUS REPORT AND THREE TIMES REVIEWED DRAFTS OF THE STATUS REPORT | 1.8 | |
| JULY 20, | 2021 | REVIEWED TWO MORE DRAFTS OF THE 10th STATUS REPORT AND PROVIDED COMMENTS TO RPM FOR EACH | 0.9 | |
| JULY 21, | 2021 | REVIEWED TWO MORE DRAFTS OF THE 10th STATUS REPORT AND PROVIDED COMMENTS | 0.8 | 3.5 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | | 9.4 |
| | | MULTIPLY BY HOURLY RATE | | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | | $2,744.80 |

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF AUGUST 2021

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|---|---|---|---|---|
| FINANCIAL ANALYSIS | | | | |
| AUGUST 2, | 2021 | UPDATED THE SCHEDULE OF CASH FLOW THRU JULY 31, 2021 | 0.5 | |
| AUGUST 2, | 2021 | WITH NANCY MICHENAUD, INVESTIGATED THE AMOUNT OF DISTIBUTION TO LONG T TRAN.  DETERMINED THAT HE WAS OWED MORE THAN HE HAD BEEN PAID, HAD A CHECK PREPARED AND SENT. | 0.4 | |
| AUGUST 3, | 2021 | PREPARED CASH FLOW PROJECTION THROUGH THE END OF 2021, MISSING PIECES ARE PROCEEDS FROM SALE OF SAN JOST PROPERTIES AND ANY LITIGATION THAT WE MAY SETTLE | 0.9 | |
| AUGUST 4, | 2021 | PREPARED AN ESTIMATED CALCULATION OF THE NET PROCEEDS FROM THE SALE OF THE SAN JOSE SUMMEREVE PROPERTY. | 0.7 | |
| AUGUST 9, | 2021 | CONTINUED WORK ON THE SCHEDULE OF INVESTOR PAYOUTS AND REFORMATTED THE SUMMARY IN ORDER TO SET UP FOR A SECOND DISTRIBUTION. | 1.1 | |
| AUGUST 16, | 2021 | COMPLETED WORK ON THE SCHEDULE OF 2nd INVESTOR PAYOUTS, SIGNIFICANT CALCULATING CHANGES FROM THE FIRST PAYOUT. | 2.8 | |
| AUGUST 23, | 2021 | TESTED THE 5 DIFFERENT GROUPS OF 2nd INVESTOR PAYOUTS AND ADJUSTED ONE OF THEM TO PROVIDE ACCURATE CALCULATIONS OF THE AMOUNTS PAYABLE. | 1.7 | |
| | | | | 8.1 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | | 8.1 |
| | | MULTIPLY BY HOURLY RATE | | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | | $2,365.20 |

# CRAIG MARSHALL COLLINS
# RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
# FOR THE MONTH OF SEPTEMBER 2021

| DATE | DESCRIPTION of SERVICES | HOURS | |
|---|---|---|---|
| **FINANCIAL ANALYSIS** | | | |
| SEPTEMBER 1, 2021 | UPDATED THE SCHEDULE OF CASH FLOW THRU AUGUST 31, 2021 | 0.6 | |
| SEPTEMBER 7, 2021 | UPDATED THE CASH FLOW PROJECTION FOR THE REMAINDER OF 2021, PROPERTY SALE FOR THE SUMMEREVE PROPERTY SET FOR CLOSING IN EARLY OCTOBER AND THE ABIGAIL PROPERTY AUCTION IS SET FOR LATER IN SEPTEMBER. DEMANDS HAVE BEEN SENT TO THE BANKING ENTITIES. | 1.4 | |
| SEPTEMBER 13, 2021 | PREPARED SCHEDULE OF ESTIMATED NET PROCEEDS FOR THE TWO SAN JOSE PROPERTIES USING SEVERAL GROSS PROCEEDS AMOUNTS FOR THE ABIGAIL PROPERTY. | 0.6 | |
| SEPTEMBER 15, 2021 | CHECKED THE CALCULATIONS FOR THE COMING SECOND DISTRIBUTION AND EXAMINED EACH OF THE INVESTORS WHO WILL NOT YET HAVE REACHED THE 22% LEVEL OF DISTRIBUTION. | 1.1 | |
| SEPTEMBER 16, 2021 | REVIEWED DOCUMENTS RELATED TO THE HOMEOWNERS ASSOCIATION AT THE SUMMEREVE PROPERTY IN SAN JOSE, IT LOOKS LIKE THE PAYMENTS ARE IN ARREARS AT LEAST $14k. | 0.6 | |
| SEPTEMBER 20, 2021 | PREPARED SCHEDULE OF THE LIST OF INVESTORS WHO DID NOT RESPOND TO CONFIRM THE AMOUNT OF THEIR INVESTMENT | 0.6 | |
| SEPTEMBER 22, 2021 | REVIEWED THE LIST OF TAX ADVANTAGED ACCOUNTS TO BE PAID IN THE SECOND DISTRIBUTIONS, SEVERAL WILL HAVE TO BE COMPUTED BY HAND DUE TO PAYMENTS TO BOTH TAX ADVANTAGED ACCOUNTS AND REGULAR ACCOUNTS | 0.8 | 5.7 |
| **REVIEW & MANAGEMENT of INVESTOR CLAIMS** | | | |
| SEPTEMBER 2, 2021 | REVIEWED A GROUP OF INVESTOR FILES THAT CONTAINED AMENDED CLAIMS AND COMPARED TO THE CHECKS SENT TO THE INVESTORS. | 0.3 | |
| SEPTEMBER 3, 2021 | REVIEWED ALL OF THE INVESTOR ACCOUNTS THAT HAVE MULTIPLE ACCOUNTS FOR INCLUSION IN THE EXPECTED SECOND DISTRIBUTION. | 0.8 | |
| SEPTEMBER 16, 2021 | CHANGED THE PAYEE FOR THE ACCOUNT OF `    LE TO    LE (HIS WIFE).          PASSED AWAY AND AN UNCASHED IRA CHECK WAS REPLACED IN I    LE'S NAME, DISCUSSED WITH NANCY MICHENAD | 0.5 | 1.6 |
| **PREPARATION and REVIEW of DOCUMENTS and PLEADINGS** | | | |
| SEPTEMBER 3, 2021 | REVIEWED THE DRAFT OF THE BUI STIPULATION AND MADE COMMENTS TO COUNSEL FOR A COUPLE OF NITS | 0.4 | |
| SEPTEMBER 27, 2021 | REVIEWED THE 71 PAGE PACKAGE OF DOCUMENTS FOR THE SALE OF THE SUMMEREVE PROPERTY IN SAN JOSE, QUESTIONED A NUMBER ITEMS INCLUDING THE ACCRUED REAL PROPERTY TAXES | 1.2 | |
| SEPTEMBER 28, 2021 | REVIEWED THE 71 PAGE PACKAGE OF DOCUMENTS FOR THE SALE OF SUMMEREVE PROPERTY WITH RPM DISCUSSED MANY OF THE ITEMS AND WATCHED AND REVIEWED HIS SIGNING OF THE DOCUMENTS | 1.7 | 3.3 |
| | TOTAL HOURS CHARGED DURING THE MONTH | | 10.6 |
| | MULTIPLY BY HOURLY RATE | | $292.00 |
| | TOTAL AMOUNT OF FEES DUE | | $3,095.20 |

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

08/01/21

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 07/07/21 | Investor call re:  case status; emails | 0.30 | 52.80 |
| 07/18/21 | Draft paragraphs for quarterly report | 0.50 | 88.00 |
| 07/19/21 | Zoom status meeting | 0.40 | 70.40 |
| 07/20/21 | Review & insert changes to quaterly report drafts | 0.60 | 105.60 |
| 07/27/21 | Draft email for disputed claim | 0.20 | 35.20 |
| 07/30/21 | Finalize and send email again asking for additional information re:  disputed claim | 0.10 | 17.60 |
| | | 2.10 | $369.60 |

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

09/04/21

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 08/02/21 | Review w/N Michenaud distribution checks/master file differences; research and respond to investor's email | 1.50 | 264.00 |
| 08/04/21 | Follow up on text from D          re:  an investor's claim he hadn't received a distribution check.  Records show investor's withdrawals exceeded investment.  Texted investor with results of review. | 0.30 | 52.80 |
| 08/05/21 | Work w/K Godinez to prepare blast email for northern CA investors re: 08/09/2021 mtg w/S Nunez | 0.20 | 35.20 |
| 08/09/21 | Review email re: investor's death | 0.10 | 17.60 |
| 08/10/21 | Research & follow up re:  investor's death | 0.20 | 35.20 |
| 08/01/21 | Email re:  investor's death | 0.10 | 17.60 |
| 08/31/21 | Emails & talk w/R Mosier re:  potential all investor ltr; TCs w/investor & file review re:  deposit and withdrawal activity w/her iCare & CHS Trust accounts | 1.20 | 211.20 |
| | | 3.60 | $633.60 |

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

10/04/21

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 09/02/21 | Prepare draft for K Andrassy's review re:  investor's request for reconsideration | 0.40 | 70.40 |
| 09/03/21 | Finalize & forward investor's request | 0.70 | 123.20 |
| 09/29/21 | TC w/investor | 0.20 | 35.20 |
| | | 1.30 | $228.80 |

Nancy E. Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

August 2, 2021

Invoice # 10363

Professional Services

|  | Hours | Amount |
|---|---|---|
| **Accounting / Bookeeping** | | |
| 7/1/2021 Brief with Craig Collins.   Print accounting reports for specific cash accounts. | 0.20 | 19.00 |
| Update two investors payee information on Yardi.  Include detail of custodians. | 0.30 | 28.50 |
| 7/7/2021 Review worksheet tracking status of distributions to investors with tax advantage accounts.  Print.  email Jim LeSieur, Aurora Bloom and Kristina Godinez regarding the last two we haven't received information from. | 0.30 | 28.50 |
| 7/19/2021 Phone call with Craig Collins and Robert P. Mosier re: distribution processed in Q2/2021 and information they need for q2/2021 status report. | 0.20 | 19.00 |
| Scan copies of checks and back up on checks to investors I have questions on. Email to Jim LeSieur and Craig Collins with a brief description.  Request a response if the changes were approved and if not why the difference.   Print copies of email.  Attach email to checks I have questions on.   Brief with Craig Collins. | 0.40 | 38.00 |
| Go through and organize accounts payable checks issued to investors.  Verify all are accounted for.   File. | 0.50 | 47.50 |
| Review check copies and back up for misc. payments made to investors that I have questions on .  Review in detail and write notes on each one. | 0.60 | 57.00 |
| 7/20/2021 Update Yardi with new custodian information for          Nguyen. | 0.10 | 9.50 |
| Review email from Jim LeSieur re: investor          Nguyen's check.  Print attachment.  Review outstanding check list.  Email East West Bank to see if the check has cleared the account. | 0.20 | 19.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                                 Page    2

| | | Hours | Amount |
|---|---|---|---|
| 7/20/2021 | Update worksheet tracking tax advantage account holder responses.    Prepare back up for paid receipts. | 0.20 | 19.00 |
| | Print email and attachment from East West Bank  advising stop payment has been placed.   Post to Yardi. | 0.20 | 19.00 |
| | Prepare back up for both sides of stop payment.   Organize and forward replacement check for signature. | 0.20 | 19.00 |
| | Review documents from Wells Fargo re: issuance of check fbo _____ Nguyen.   Prepare stop payment include detail of replacement check.   Print and review.   Scan and email to East West Bank . | 0.50 | 47.50 |
| 7/21/2021 | Review email from Jim LeSieur inquiring about two investors.   Look up information and reply. | 0.20 | 19.00 |
| | Review bank account reconciliations.    Review canceled checks. Update cash report for month end 6/30/2021.   Print and review.   Forward to Aurora Bloom.   For all bank accounts | 0.50 | 47.50 |
| 7/26/2021 | Brief with Jim LeSieur re: back up to paid receipt from 2019.    Print multiple reports and review.    Locate item he is looking for.    Pull back up, copy, refile originals and forward copy to Jim LeSieur/ | 0.30 | 28.50 |
| 7/31/2021 | Make back up of accounting system for month end closing.  Process month end. | 0.20 | 19.00 |
| | SUBTOTAL:  [ | 5.10 | 484.50] |

Administration

| | | | |
|---|---|---|---|
| 7/1/2021 | Prepare check for mailing to  5 accounts payable. | 0.10 | 9.50 |
| | Receive custodian instructions from two more investors.    Organize, scan and save both to computer.  Update worksheet tracking distributions to tax advantage account holders.   Copy back up for paid receipts. | 0.40 | 38.00 |
| 7/6/2021 | Brief with Aurora Bloom re: Q2/2021 fee circulation.    Brief with Robert P. Mosier re: submission of his fees. | 0.20 | 19.00 |
| 7/8/2021 | Send detailed email to Jim LeSieur and Aurora Bloom re: my effort to contact two investors that have not provided their custodian information. | 0.20 | 19.00 |
| | Review paperwork for _____ Nguyen.  Place call.   Speak with Mr. Nguyen.  He has been travelling.  He said he would go today or tomorrow to open an IRA and then send us the information.   Make notes on paperwork and organize. | 0.40 | 38.00 |
| | Pull Aurora Bloom file on  two investors that still have not provided their custodian information.   Review _____ Tran's file and Aurora Bloom' s notes.  Place call to phone number on paperwork.  There is no answer and the voice mail message is full.   Send email.  Scan and attach four different.   Print | 0.70 | 66.50 |

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     3

|  |  | Hours | Amount |
|---|---|---|---|
|  | email.   Copy entire package that I emailed and mail Mr. Tran a copy. Organize file. |  |  |
| 7/20/2021 | Prepare check for mailing to 2 accounts payable. | 0.10 | 9.50 |
|  | Receive call from investor      Nguyen.  Take information for the new IRA account he opened.    Discuss timing of check. | 0.30 | 28.50 |
| 7/21/2021 | Finish organizing backup to for distributions made. | 0.40 | 38.00 |
|  | SUBTOTAL: | [      2.80 | 266.00] |
|  | Banking Activity |  |  |
| 7/20/2021 | Review email from Jim LeSieur authorizing stop payment and replacement check for investor    _ Nguyen. Print.   Gather back up needed to prepare stop payment. | 0.10 | 9.50 |
|  | SUBTOTAL: | [      0.10 | 9.50] |
|  | Manage Property/Business |  |  |
| 7/26/2021 | Review email from Tiffeny re: utilities in San Jose house.   Foward to Aurora Bloom. | 0.20 | 19.00 |
|  | Brief with Aurora Bloom re: setting up utility accounts.  Brief with Jim LeSieur. Advise Aurora Bloom to set up in the name of CHS 1736C and use that tax ID #. | 0.30 | 28.50 |
|  | Brief with Aurora Bloom re: utilities.  Water is provided through the HOA. Search the internet to try to locate the HOA contact . Cannot locate.  Email Tiffeny to see if she has contact information. | 0.40 | 38.00 |
|  | SUBTOTAL: | [      0.90 | 85.50] |
|  | Prepare Checks |  |  |
| 7/20/2021 | Request check for 2 accounts payable. | 0.20 | 19.00 |
|  | SUBTOTAL: | [      0.20 | 19.00] |
|  | Review Docs |  |  |
| 7/20/2021 | Print and review 10th status report.    Make note of corrections.   Forward to Craig Collins. | 0.50 | 47.50 |
|  | SUBTOTAL: | [      0.50 | 47.50] |

CHS TRUST      8:19-cv-499JVS(KESx)

| | Hours | Amount |
|---|---|---|
| For professional services rendered | 9.60 | $912.00 |

Nancy E. Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

September 2, 2021

Invoice #   10363

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 8/2/2021 | Print accounting reports for each entity per Craig Collins request. | 0.20 | 19.00 |
| | Set up LT as vendor in Yardi. | 0.10 | 9.50 |
| | Prepare back up for both sides of stop payment and replacement check. | 0.10 | 9.50 |
| | Review email form East West Bank  advising check issued to Donlin Recano on June 30 has not cleared the account.   Review email from Matthew, Donlin Recano, that he has checked with staff and the check has not been received | 0.20 | 19.00 |
| | Prepare back up for both paid receipts for payments to Long Tran.  Review approval sheet Craig Collins gave. | 0.20 | 19.00 |
| | Gather back up for five distributions made that I have questions.  Pull back up to approval sheets, paid receipts and investors file. | 0.30 | 28.50 |
| | Review email from Matthew, Donlen Recano.   Print attachment and email. Invoice for their June 2021 services provided.    Matthew said they have not received payment for their May 2021 services.   Print vendor ledger and review. Email East West Bank  to inquire if check I issued on 6/30/2021 has cleared the account or not.    Email Matthew status.  Organize paperwork and forward for approval of payment of invoice. | 0.40 | 38.00 |
| | Organize and refile all items pulled for review of five investors distributions. | 0.40 | 38.00 |
| | Review five investors that I have questions on regarding amounts paid. Review with Jim LeSieur.    Make notes in four of the files with explanation of why the amounts are different. | 0.70 | 66.50 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    2

| | | Hours | Amount |
|---|---|---|---|
| 8/2/2021 | Print ledger showing payments made to investors in May through July.   Review in detail.   Have questions on amount paid to investor ___ Tran.   Review four investor files (he has four accounts) with Jim LeSieur.   Meet with Craig Collins and review.    Review his documents and back up.   We owe him an additional amount. | 0.70 | 66.50 |
| 8/3/2021 | Brief with Jim LeSieur re: outstanding check re: TXN.    Review vendor set up off of Yardi.   Pull copy of accounts payable check.  Copy for Jim LeSieur and refile. | 0.20 | 19.00 |
| 8/4/2021 | Review and print email and attachment from East West Bank .   Confirmation that stop payment has been placed.   Post stop payment in Yardi. | 0.20 | 19.00 |
| | Pull back up to original paid receipt to TXN custodian.  Pull investor instructions for issuance of check to custodian.    Hand type new instructions, scan and save to computer.     prepare back up to both sides of stop payment to be processed. | 0.30 | 28.50 |
| | Receive call form ___ Do re: address on check issued to her husband.  Pull check from mail pick up.    Hand type apartment number on check and Prepare check for mailing to .   Add information to Yardi. Pull back up to paid receipts and make notes on copies of checks.  Refile. | 0.30 | 28.50 |
| 8/6/2021 | Drop payment for August 2021 storage off at the storage facility.  Invoice was not received until today.  It is due on Tuesday. | 0.10 | 9.50 |
| | Review email from Extra Storage re: they have not received August 2021 storage rent.   Print vendor ledger.  It has not been paid.   Review old emails. Locate email with invoice attached.   Print.  Mark for payment, organize backup and forward | 0.20 | 19.00 |
| 8/17/2021 | Review reconciliation package for month end 7/31/2021.  Review canceled checks and outstanding checks list.  Update cash report for same month end. Review for correctness, sign off on report and forward to Aurora Bloom. | 0.40 | 38.00 |
| 8/18/2021 | Review and print email attachment from Extra Storage.    Invoice for September storage.   Print vendor ledger and review.   Attach to invoice.   Mark invoice for approval and forward. | 0.20 | 19.00 |
| 8/31/2021 | Review email from Tiffeny, Tranzon, requesting wire instructions for deposit on San Jose House.    Brief with Craig Collins.  Review cash account list and determine account to use. | 0.20 | 19.00 |
| | Pull backup to most recent bank statement.   Prepare incoming wire instructions.  Refile pulled paperwork.    Scan wire instructions and email to Tiffeny.   Advise Craig Collins it is for receipt of deposit on sale of San Jose House. | 0.40 | 38.00 |
| | Make back up of accounting system for month end closing.   Process month end closing. | 0.20 | 19.00 |

CHS TRUST     8:19-cv-499JVS(KESx)                                          Page     3

|  |  | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: | [ 6.00 | 570.00] |

### Administration

| | | Hours | Amount |
|---|---|---|---|
| 8/16/2021 | Review list of investors Craig Collins needs account numbers for.   Print vendor ledger for each one.   Review master investor list and confirm account numbers.       Print master list in Excel and hi lite investors information that Craig Collins is looking.   Organize and forward to Craig Collins. | 0.60 | 57.00 |
| 8/18/2021 | Prepare check for mailing to  1 accounts payable. | 0.10 | 9.50 |
| 8/19/2021 | Review email from Craig Collins with Kyra stating the SEC has not approved our Q2/2021 fees.  Brief with Craig Collins re: expected timing. | 0.10 | 9.50 |
| | Review email from Kristina Godinez with Jennifer, SEC, no objection to Q2/2021 fees.    Respond to Kristina Godinez re: timing of approval. | 0.20 | 19.00 |
| | Multiple emails re: Q2/2021 fee submission.  Brief with Kristina Godinez. Discuss processing Q3/2021. | 0.20 | 19.00 |
| 8/23/2021 | Per Atty Andrassy's request, review July and august Timeslip entries and remove investor names where applicable.   Change to initials to insure their privacy. | 0.60 | 57.00 |
| | SUBTOTAL: | [ 1.80 | 171.00] |

### Banking Activity

| | | Hours | Amount |
|---|---|---|---|
| 8/2/2021 | Prepare stop payment for check issued 6/30/2021 to Donlin Recano.     Print and review.   Scan and email to East West Bank | 0.30 | 28.50 |
| 8/3/2021 | Brief with Jim LeSieur re: issuance of stop payment and replacement check. Email East West Bank  to check if it has cleared the account or not. | 0.20 | 19.00 |
| 8/4/2021 | Prepare stop payment on original check issued to TXN custodian.  Include detail of replacement check.   Print and review.   Sign, scan and email to East West Bank . | 0.40 | 38.00 |
| | SUBTOTAL: | [ 0.90 | 85.50] |

### Prepare Checks

| | | Hours | Amount |
|---|---|---|---|
| 8/2/2021 | Request check for 1 accounts payable to replace check # 6159. | 0.20 | 19.00 |
| | Request check for 1 accounts payable. | 0.20 | 19.00 |
| | Request check for 1 accounts payable to  LT | 0.20 | 19.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    4

| | | Hours | Amount |
|---|---|---|---|
| 8/4/2021 | Request check for 1 accounts payable - investor replacement check. | 0.20 | 19.00 |
| 8/6/2021 | Request check for 2 accounts payable /1 checks. | 0.20 | 19.00 |
| 8/18/2021 | Request check for 2 accounts payable / 1 check.   Hand write account information on check.. | 0.30 | 28.50 |
| | SUBTOTAL: | [    1.30 | 123.50] |
| | For professional services rendered | 10.00 | $950.00 |

Nancy Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

October 1, 2021

Invoice #   10361

Professional Services

| | Hours | Amount |
|---|---|---|
| **Accounting / Bookeeping** | | |
| 9/2/2021 Please three calls to Pitney Bowes re: the invoice they keep sending to Danny Salina.   Hold for a minimum for 30 minutes each time with no answer. | 0.50 | 47.50 |
| 9/7/2021 Review email and attachment from Pitney Bowes.  Print attachment.  Invoice which shows no payment due.   Reply with a request for them to confirm if that is correct or not.   Include Jim LeSieur on email.  Print email and attach to invoice. | 0.20 | 19.00 |
| Review email from KL with a copy of her husband's death certificate attached. Print and review death certificate:  Respond to request documents that provide proof she is the beneficiary of her husband's estate/money.  Include Jim LeSieur on email. | 0.20 | 19.00 |
| 9/8/2021 Gather and organize paperwork to call Pitney Bowes per Jim LeSieur request. Speak with multiple agents.  Finally speak with Anne.  Provide her the status of CHS.  Email her a coy of the Order of Appointment.   Hold while she researches.   Be specific for my requests to the account and that they remove Danny Salinas as a contact on the account.     Prepare detailed notes to the account.  Organize backup and mark for filing.   Email Jim LeSieur status. | 0.60 | 57.00 |
| 9/9/2021 Review and print email and attachment from Donlin Recano.   Invoice for their August 2021 services.   Print vendor ledger and review. There was nothing paid for July services.   Email Matthew at Donlin Recano and inquire.  Print email.  Attach email and vendor ledger to invoice.     Mark for approval and forward | 0.30 | 28.50 |
| 9/15/2021 Post check issued to TL as void on system. | 0.10 | 9.50 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                                    Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| 9/16/2021 | Review two orders approving payment of fees and costs.   Print balance sheet for CHS.      total approved fees and costs.    Print balance sheets for all CHS accounts.     Note to Craig Collins re: approved fees.  Forward. | 0.30 | 28.50 |
|  | Review Craig Collins request to transfer funds and use what were once restricted funds.     Brief with Craig Collins.   Review documents on computer.   Brief with Kristina Godinez.   Review emails from Atty Andrassy.   Locate email where she sent me court documents.   Review both.   Neither of the orders are signed.   Brief with Craig Collins.    Email Atty Andrassy a request to provide conformed copy of both orders. | 0.60 | 57.00 |
|  | Review and print email and attachment from Extra Storage.    Print vendor ledger and review paid through date.  Mark invoice for approval and forward. | 0.10 | 9.50 |
| 9/28/2021 | Review email from Kristina Godinez re: payment to notary.   Print.   Mark for approval and forward. | 0.10 | 9.50 |
|  | Set up new vendor in Yardi.   Include detail of W9. | 0.10 | 9.50 |
|  | Review documents from Ngoc Van Tran.   Pull back up to IRA distributions.   Review.   Send Jim LeSieur and Kristina Godinez email re: I received information from Ngoc and will issue and mail a check tomorrow.  Refile pulled paperwork. | 0.30 | 28.50 |
| 9/29/2021 | Mark master tracking payments to investors with IRA.    NVT is the last investor we received information on.     Prepare backup for paid receipts. | 0.20 | 19.00 |
|  | Scan IRA instructions from NVT.  Save to computer.    File original. | 0.20 | 19.00 |
|  | Set up NVT as vendor on Yardi,.  Include detail of IRA account. | 0.30 | 28.50 |
|  | Review settlement agreement.   Prepare W9 for CHS.   Print.   Review in detail.   Have signed.    Scan and email with signature page of settlement agreement. | 0.40 | 38.00 |
| 9/30/2021 | Make back up of accounting system for month end 9/30/2021.   Process month end closing. | 0.20 | 19.00 |
|  | SUBTOTAL: | [    4.70 | 446.50] |

Administration

|  |  | Hours | Amount |
|---|---|---|---|
| 9/3/2021 | Review email form Jim LeSieur re: contact Pitney Bowes.   Brief with Jim LeSieur to inquire about the status of the equipment that they are looking for payment on . | 0.30 | 28.50 |
|  | Print email from Pitney Bowes and review.   Respond to their email.  Include order of appointment and request copies of invoices.   Print email and attach to back up. | 0.30 | 28.50 |
| 9/9/2021 | Hand write information on check.   Mail to Fed Exp. | 0.10 | 9.50 |

CHS TRUST      8:19-cv-499JVS(KESx)                                                      Page      3

| | Hours | Amount |
|---|---|---|
| 9/14/2021 Review email from KL.   Print attachments and email.    Pull back up to both hers and her husband's provided information and review.   Email Craig Collins and Jim LeSieur re: how should replacement check be issued.      Print email and attach documents. | 0.50 | 47.50 |
| 9/15/2021 Review and print email from East West Bank  re: check issued to TL has not cleared the account.  Pull back up to paid receipts. | 0.10 | 9.50 |
| Review outstanding check list re: TL.  Check was outstanding as of 8/31/2021.  Email East West Bank  details of check and inquire if it has cleared in September. | 0.20 | 19.00 |
| SUBTOTAL:                                                              [ | 1.50 | 142.50] |

Banking Activity

| | Hours | Amount |
|---|---|---|
| 9/15/2021 Prepare stop payment on check issued to TY  Include detail of check issued to beneficiary.   Print, review, sign, scan and email to East West Bank . | 0.50 | 47.50 |
| 9/16/2021 Figure and process transfer of funds .    Prepare back up for both sides of transfer due to use of previously restricted funds.  Email East West Bank  that I faxed a transfer. | 0.30 | 28.50 |
| 9/30/2021 Review email from East West Bank  advising of two credits and one debit from Paypal trying to process.   Review with Craig Collins.  Email East West Bank that these items are denied.    Review confirming email from Santiago, East West Bank .    Print emails, organize and mark for filing. | 0.30 | 28.50 |
| SUBTOTAL:                                                              [ | 1.10 | 104.50] |

Prepare Accounting Report

| | Hours | Amount |
|---|---|---|
| 9/28/2021 Request check for 1 accounts payable. | 0.20 | 19.00 |
| SUBTOTAL:                                                              [ | 0.20 | 19.00] |

Prepare Checks

| | Hours | Amount |
|---|---|---|
| 9/8/2021 Request check for 1 accounts payable. | 0.20 | 19.00 |
| 9/15/2021 Request check for 1 accounts payable. | 0.20 | 19.00 |
| 9/16/2021 Request check for 26 accounts payable / 7 checks.  Review for correctness, copy for paid receipts and prepare for signature. | 0.90 | 85.50 |
| 9/17/2021 Request check for 1 accounts payable. | 0.20 | 19.00 |
| 9/20/2021 Request check for 1 accounts payable. | 0.20 | 19.00 |

CHS TRUST      8:19-cv-499JVS(KESx)                                              Page      4

|  |  | Hours | Amount |
|---|---|---|---|
| 9/29/2021 | Request check for 1 accounts payable. | 0.20 | 19.00 |
|  | SUBTOTAL: | [    1.90 | 180.50] |

Sell Property/Business/Assets

| | | Hours | Amount |
|---|---|---|---|
| 9/1/2021 | Monitor account all day re: receipt of wire representing deposit on San Jose property.    Once received, email all. | 0.50 | 47.50 |
| 9/28/2021 | Brief with Kristina Godinez re: docket package re: sale of San Jose property. | 0.10 | 9.50 |
|  | Prepare incoming wire instructions re: sale of San Jose property.  Review in detail and forward to Craig Collins. | 0.30 | 28.50 |
|  | Complete additional escrow documents per Craig Collins request. | 0.60 | 57.00 |
| 9/29/2021 | Brief with Craig Collins re: delivery of original signed escrow docks to Cornerstone.   Pull back up.  Log onto Fed Exp website to track delivery.  It shows it should be delivered by day end.   Advise Craig Collins.   Look further into Fed Exp tracking system.   It was marked for a 10:30 delivery. | 0.40 | 38.00 |
|  | Place call to Fed Exp to follow up on late delivery of escrow documents.    Fed Exp has erred regarding time of delivery.   Brief with Craig Collins.  Note to Kristina Godinez re: do not pay Fed Exp .  Email Tiffeny to let her know status of delivery of documents. | 0.40 | 38.00 |
| 9/30/2021 | Review email string re: issues re: sale of the San Jose house. | 0.30 | 28.50 |
|  | Phone call from Tiffeny, Tranzon.   Cornerstone still has not received package we sent Tuesday via Fed Exp.   Pull back up to file and organize.  Brief with Kristina Godinez and request she research the status and problem. | 0.30 | 28.50 |
|  | SUBTOTAL: | [    2.90 | 275.50] |
|  | For professional services rendered | 12.30 | $1,168.50 |

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

August 2, 2021

Invoice #  10362

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **Accounting / Bookeeping** | | |
| 7/1/2021 | Prepare a cumulative activities summaries report to include 4/2021 through 6/2021 for professional fees  costs, bookkeeping and administrative fees, and administrative costs. Work with formats and formulas, verify amounts and work to fit on four pages. Review accounting reports to verify payments received. Post payments to activities summaries report and verify. Notes to my wip files re same. Print activities report and review and revise. Hold for revisions | 1.60 | 80.00 |
| | Gather, collate and review time and costs for 4/2021 through 6/2021. Review Robert P. Mosier time slips to verify. Take copies and notes to Robert P. Mosier re possible revisions. Prepare a quarterly activities summaries report for receiver, professional fees & costs, field agents fees,  bookkeeping and paralegal fees, and administrative costs. Print accounting report re payments issued. Review accounts payable files, locate and take copy of invoice already paid. Add to summary report. Work with formats, verify formulas, amounts and work to fit on one page. Review and revise. Print and verify. Hold for revisions | 2.20 | 110.00 |
| 7/6/2021 | Review Robert P. Mosier revised time slips to verify. Review Jim LeSieur time slip to verify. Continue to gather, collate and review time and costs for 4/2021 through 6/2021. Continue to prepare a quarterly activities summaries report for receiver, professional fees & costs, field agents fees,  bookkeeping and paralegal fees, and administrative costs. Continue to work with formats, verify formulas, amounts and work to fit on one page. Print summary report and take copies including all backup. Review and revise cumulative activities summary re same. Verify and copy and collate.  Forward to Robert P. Mosier for his review | 0.90 | 45.00 |
| | SUBTOTAL: | [      4.70 | 235.00] |

CHS TRUST     8:19-cv-499JVS(KESx)                                                                    Page     2

|  |  | Hours | Amount |
|---|---|---|---|
| | Administration | | |
| 7/6/2021 | Take copies of 4/2021 through 6/2021 activities summaries reports and costs and forward to Nancy E. Michenaud. Scan summary reports and all backup to my computer and save to case files in system. Originals for case files | 0.30 | 15.00 |
| 7/7/2021 | Review email from Nancy E. Michenaud re status of two investors. Continue to review list of investors and ones that have not returned the forms. Phone calls and emails to investors requesting rollover information. Notes to backup re same. Review system re check issued to two investors. Verify done and information. Locate and review backup re same. Prepare text to investor with information and verify checks were received or on their way. Review reply re same. Prepare email re status of two IRA investors and details of each. Review my wip files re same. Brief with Nancy E. Michenaud re same. Review email from Jim LeSieur re same. Organize wip files | 1.20 | 60.00 |
| 7/14/2021 | Review my wip files and organize. Sort investor documents in alpha order and put in investor files  Continue to review stack of investor letters received. Review my alpha list re same and put in order of list. Review contents re same. Continue to file in client investor files in alpha order | 1.00 | 50.00 |
| 7/15/2021 | Continue to review stack of investor files and letters. Review my alpha list re same and put in order of list. Review contents re same. File in client investor files in alpha order. Review some re name changes | 2.40 | 120.00 |
| 7/27/2021 | Continue to review stack of investor files and letters. Review my alpha list re same and put in order of list. Review contents re same. File in client investor files in alpha order. Review some re name changes. Locate and prepare email to l        Tran requesting his IRA rollover information and last investor not paid his distribution. Print for backup | 1.90 | 95.00 |
| 7/28/2021 | Review and collate my wip files. Review system re same. Ffle some in case files. Shred some duplicate documents, etc. Review master investors list re same | 0.50 | 25.00 |
| | Continue to review stack of investor files and letters. Review my alpha list re same and put in order of list. Review contents re same. File in client investor files in alpha order. Review some re name changes. Review other case files for missing files. Review Jim LeSieur office and located some missing investor files. Notes on three missing files | 3.20 | 160.00 |
| | SUBTOTAL: | [  10.50 | 525.00] |
| | Audit Accounts | | |
| 7/23/2021 | Review bank accounts summary report for 6/2021. Verify account balances | 0.20 | 10.00 |
| | SUBTOTAL: | [   0.20 | 10.00] |

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| | **Bank Accounting Reconciliation** | | |
| 7/12/2021 | Collate, verify signatures, amounts and accounts to reconcile 6/2021 bank statements. Review because out of balance. Post changes to correct and continue to reconcile. Brief with Craig Collins re outstanding checks and two outstanding investors | 3.70 | 185.00 |
| | SUBTOTAL: | [ 3.70 | 185.00] |
| | **Banking Activity** | | |
| 7/13/2021 | Open and review envelopes received with another copy of 6/2021 bank statements and verify duplicates. Scan to my computer and prepare email to EWB making note that we received them twice and to stop copies received in the mail. Shred duplicates | 0.60 | 30.00 |
| | SUBTOTAL: | [ 0.60 | 30.00] |
| | **Email** | | |
| 7/1/2021 | Review emails re 2nd Quarter billings and priority. | 0.10 | 5.00 |
| 7/6/2021 | Review email from investor wanting status of distribution. Review my wip files re same. Review system re same and locate information of check issued. Prepare reply email to investor with details of check issued and will advise if the check cleared in June 2021 bank statements once received | 0.20 | 10.00 |
| | Review email from Jim LeSieur and print along with attachment. Reply email re same | 0.10 | 5.00 |
| 7/8/2021 | Review email from Nancy E. Michenaud re last effort contact of the two investors missing IRA information. Reply email re same | 0.10 | 5.00 |
| 7/15/2021 | Review email from Jim LeSieur re status of distributions and possible letter to investors re future collection activities, etc | 0.10 | 5.00 |
| 7/18/2021 | Review various emails re scheduling a meeting re letter to investors and future collection activities. Also re quarterly report | 0.20 | 10.00 |
| 7/19/2021 | Review emails re two outstanding investors and status. Also re five investors with different checks issued. Review reply emails re same | 0.20 | 10.00 |
| 7/20/2021 | Review email from Nancy E. Michenaud re IRA rollover information received from        Nguyen. Reply emails re same | 0.10 | 5.00 |
| 7/21/2021 | Review email from Jim LeSieur re investor          Trans distribution. Review reply email from Nancy E. Michenaud re same | 0.10 | 5.00 |
| 7/26/2021 | Review emails re change of utilities on property. Print for backup | 0.10 | 5.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                          Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| 7/28/2021 | Review email from Tiffeny of Tranzon re status of HOA and past due amount. | 0.10 | 5.00 |
| 7/30/2021 | Prepare another email to Jackie of Common Interest Mgmt to request status of account | 0.10 | 5.00 |
|  | Review reply email from Jackie of Common Interest re property sold. Reply email re same and Receiver now takeover property and unit vacant. More details to come from accounting. Emails to Tiffeny re status. Request for more information from Tiffeny. Prepare another email to Jackie re requests. Print for backup | 0.40 | 20.00 |
|  | SUBTOTAL: | [    1.90 | 95.00] |

Phone

|  |  |  |  |
|---|---|---|---|
| 7/9/2021 | Call from Fidelity and     Lam re distribution check. Review my wip files and locate investor. Go over details of account and rollover with them. Also possible 2nd distribution | 0.20 | 10.00 |
|  | SUBTOTAL: | [    0.20 | 10.00] |

Review Bills

|  |  |  |  |
|---|---|---|---|
| 7/1/2021 | Review invoices to be entered into system - collate - verified amounts | 0.40 | 20.00 |
| 7/7/2021 | Review invoice received dated 7/2/21. Collate with other pending invoices | 0.10 | 5.00 |
|  | SUBTOTAL: | [    0.50 | 25.00] |

Takeover Business/Property

|  |  |  |  |
|---|---|---|---|
| 7/26/2021 | Brief with Nancy E. Michenaud re getting address and pertinent information re transfer of utilities. Review more emails and documents re same. Review system re same and take notes. Brief with Nancy E. Michenaud to verify which entity account to transfer utilities to. Phone calls to utilities companies re same. Water and trash under HOA. Brief with Nancy E. Michenaud and google re getting name and phone number to HOA. Unable to locate phone number. Review emails re same. More phone calls and emails re same. Left a phone message and email message for Jackie of Common Interest Management to call me back to transfer HOA dues and verify water and trash included. Prepare email to Tiffeny of Tranzon and copy Nancy E. Michenaud re status | 2.30 | 115.00 |
| 7/27/2021 | Continue to review and make phone calls and emails re transfer of accounts for HOA and verify water and trash. Leave more messages and emails re same | 0.30 | 15.00 |
|  | Call back from Jackie of Common Interest Mgmt. Account was transferred to collection agency for non payment. Gave me collection agency information. Called collection agency and gave her details. Account no longer active. Call back to Jackie re same. She will research and call me back. Notes re same. | 0.50 | 25.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                        Page    5

|  | Hou.rs | Amount |
|---|---|---|
| Prepare email to Tiffeny of Tranzon and copy Nancy E. Michenaud re same.<br>Brief with Craig Collins re same |  |  |
| SUBTOTAL: | [    3.10 | 155.00] |
| For professional services rendered | 25.40 | $1,270.00 |

Aurora Bloom

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

September 1, 2021

Invoice #  10362

### Professional Services

| | | Hours | Amount |
|---|---|---|---|
| **Administration** | | | |
| 8/2/2021 | Brief with Jim LeSieur and Nancy E. Michenaud re efforts and status of investor N. Tran without IRA rollover information. | 0.10 | 5.00 |
| 8/23/2021 | Review emails from Kristina Godinez and Kyra Andrassy re status of 2nd quarter . Print attachments re same. Review case files and pull backup to same quarter. Review to figure out why out of balance. Review case files in system and locate final docs  for same quarter. Brief with Craig Collins re same and details of why out of balance. Review and revise final documents re same. Print and review to verify. Scan to my computer. Also review summary report and hi-light areas revised and scan to my computer. Prepare email to Kyra Andrassy and Kristina Godinez re same and details of changes. Attach scanned documents for their review . Brief with Kristina Godinez re same | 1.20 | 60.00 |
| 8/24/2021 | Review emails from Kristina Godinez re more updated reports for review for 2nd quarter. Print attachments re same. Pull backup to same quarter. Review and figure out where out of balance. Make notes on backup where revisions needed. Brief with Kristina Godinez re same. Review system re prior quarters but unable to find formula. Notes to Kristina Godinez re same | 0.80 | 40.00 |
| 8/27/2021 | Review entries for 8/2021 and post detail information on investors. Review backup re same | 0.20 | 10.00 |
| | SUBTOTAL: | [  2.30 | 115.00] |
| **Audit Accounts** | | | |
| 8/24/2021 | Review bank accounts summary report for 7/2021. Verify account balances | 0.20 | 10.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                           Page    2

|  | | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: | [ 0.20 | 10.00] |
| | Bank Accounting Reconciliation | | |
| 8/10/2021 | Collate, verify signatures, amounts and accounts to reconcile 7/2021 bank statement. Review because out of balance. Post changes to reconcile. Notes re same. Shred duplicate statements | 1.80 | 90.00 |
| | SUBTOTAL: | [ 1.80 | 90.00] |
| | Email | | |
| 8/2/2021 | Prepare email to Nancy E. Michenaud re July 2021 hours and fees for Jim LeSieur per her request | 0.10 | 5.00 |
| 8/10/2021 | Prepare email to Escrow Department, Jasmine Roman and Jackie Feierman re status of HOA, parking space and transponder status. | 0.10 | 5.00 |
| 8/11/2021 | Review email from Escrow Department to Sherrell Rayana to assist with the requests | 0.10 | 5.00 |
| 8/12/2021 | Review emails and verify no response from Sherrell Reynaga re condo requests. Prepare email to Sherrell and copy Escrow Dept and Jackie Feierman re status of requests | 0.20 | 10.00 |
| 8/18/2021 | Review reply email from Lisa Marrone re status of Summereve Court. Reply email re same | 0.10 | 5.00 |
| 8/20/2021 | Review email from Kristina Godinez re references of investors. Print for backup | 0.10 | 5.00 |
| 8/23/2021 | Review email from Jasmine re status of transfer of Summereve. Reply email re same. Print for backup | 0.10 | 5.00 |
| 8/27/2021 | Review old emails and perm out old emails no longer needed | 0.40 | 20.00 |
| | SUBTOTAL: | [ 1.20 | 60.00] |
| | Review Bills | | |
| 8/2/2021 | Review invoices to be entered into system - collate - verified amounts | 0.40 | 20.00 |
| 8/23/2021 | Review invoice received dated 8/19/21. Collate with other pending invoices | 0.10 | 5.00 |
| 8/27/2021 | Review Robert P. Mosier time slips for 7/2021. Review other case file re same. Brief with Craig Collins re same. Take copies and notes to Robert P. Mosier re possible revision. Hi-lights re same. Copy and forward | 0.40 | 20.00 |
| | SUBTOTAL: | [ 0.90 | 45.00] |

CHS TRUST     8:19-cv-499JVS(KESx)                                          Page      3

|  |  | Hours | Amount |
|---|---|---|---|

Takeover Business/Property

| 8/4/2021 | Gather and review my working files re Summereve Court property. Call Jackie of Common Interest re status of HOA fees and request for parking space and transponder. Accounting still working on the account. Will request information in escrow. Told her property not in escrow. Jackie requested legal documents sent to escrow department to fulfill some of the matters. Review case files and my wip files re same. Brief with Craig Collins re same. Scan copies of Grant Deed and Amended Order of Appointment to my computer. Prepare email to Escrow Department and copy Jackie of Common Interest with status and requests. Attach Grant Deed and Order. Print emails for backup | 1.00 | 50.00 |
| 8/12/2021 | Gather and review status of Summereve property. Emails to and from Common Interest re status and getting further help. Brief with Craig Collins re same. Email to Tiffeny of Tranzon re status | 0.40 | 20.00 |
| 8/17/2021 | Gather and review status of Summereve property. Phone calls and emails to and from Common Interest re status and getting further help. Print email thread re same | 0.50 | 25.00 |

|  | SUBTOTAL: | [ | 1.90 | 95.00] |
|---|---|---|---|---|
|  | For professional services rendered |  | 8.30 | $415.00 |

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST      8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

October 5, 2021

Invoice #   10355

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 9/1/2021 | Generate accounting reports and forward to Craig Collins per his request | 0.10 | 5.00 |
| 9/24/2021 | Review and post deposit to account | 0.10 | 5.00 |
| | SUBTOTAL: | [ 0.20 | 10.00] |
| | Administration | | |
| 9/20/2021 | Review stack of investor files and letters. Review my alpha list re same and put in order of list. Review contents re same. Brief with Craig Collins re same.  File in client investor files in alpha order. Refer to list re same | 1.40 | 70.00 |
| 9/22/2021 | Review message from Attorney for Summereve. Notes re same. Brief with Craig Collins re same. Review emails re same | 0.40 | 20.00 |
| 9/24/2021 | Review printed emails re Summereve property. Review my other wip files re same. Prepare a detailed email to Tiffeny of Tranzon re same, update and latest call from counsel for Summerton and voicemail message back to her. Sent her counsel contact information. Copied Craig Collins re same. Print all for backup | 0.60 | 30.00 |
| | SUBTOTAL: | [ 2.40 | 120.00] |
| | Bank Accounting Reconciliation | | |
| 9/13/2021 | Collate, verify signatures, amounts and accounts to reconcile 8/2021 bank statements | 0.90 | 45.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: | [ 0.90 | 45.00] |
| | **Banking Activity** | | |
| 9/13/2021 | Review more copies of 8/2021 bank statements and verify duplicates. Shred duplicates | 0.20 | 10.00 |
| 9/24/2021 | Brief with Kristina Godinez re check received from Kent Whitney. Brief with Craig Collins re same | 0.10 | 5.00 |
| | Review check received for deposit. Payable to Robert P. Mosier. Brief with Craig Collins re same and what account it should be deposited into and how should it be coded. Review system re same. Type endorsement over to CHS. Brief with Kristina Godinez re same and to have Robert P. Mosier sign the endorsement when he arrives back at the office. | 0.30 | 15.00 |
| | Prepare deposit, endorsed check, encoded deposit slip, copied check and prepared for bank. Prepare Fed Ex package and walk to box | 0.30 | 15.00 |
| | SUBTOTAL: | [ 0.90 | 45.00] |
| | **Email** | | |
| 9/1/2021 | Locate and prepare email to Roman on thread requesting status of transfer of account | 0.10 | 5.00 |
| 9/7/2021 | Prepare email to Nancy E. Michenaud re August 2021 hours and fees for Jim LeSieur per her request | 0.10 | 5.00 |
| | Review email from Jim LeSieur and print along with attachment. Reply email re same | 0.10 | 5.00 |
| 9/8/2021 | Review email from Kristina Godinez re master invester reports and new one. Questions on how to update reports. Print for backup | 0.10 | 5.00 |
| | Review reply email from Craig Collins re master investor reports and procedures from now forward | 0.10 | 5.00 |
| 9/9/2021 | Review email from Kristina Godinez re change in investor A N T Nguyen to both reports. Reply re same | 0.10 | 5.00 |
| 9/24/2021 | Review emails re status of latest news on Kent Whitney and proving in quarterly report. | 0.10 | 5.00 |
| | More emails with Tiffeny re status. Deed to be sent next Monday for signature and to be notarized. Brief with Craig Collins, Kristina Godinez and Robert P. Mosier re same and getting a notary to come in | 0.30 | 15.00 |
| 9/27/2021 | Review confirmation of deposit from EWB. Reply email re same. | 0.10 | 5.00 |

CHS TRUST     8:19-cv-499JVS(KESx)                                              Page    3

| | Hours | Amount |
|---|---|---|
| 9/30/2021 Several emails re Summerton Condo. Emails to Tiffeny Cook and Nancy E. Michenaud re same and background. Requested a return call to Attorney Zer Iyer with status of sold condo and balance due payment. Email from Tiffeny Cook re same and she will call attorney and let her know fees will be paid from sale proceeds. Emails to Tiffeny and Kristina Godinez re same. | 0.40 | 20.00 |
| SUBTOTAL: | [    1.50 | 75.00] |
| Review Bills | | |
| 9/1/2021 Review billing received from Robert P. Mosier along with note for 7/2021. Locate and review originals to verify incorrect line item removed from time slips. Collate with other pending invoices | 0.20 | 10.00 |
| Review invoices to be entered into system - collate - verified amounts | 0.30 | 15.00 |
| Review invoice received dated 8/31/21. Collate with other pending invoices | 0.10 | 5.00 |
| 9/2/2021 Review more invoices to be entered into system - collate - verified amounts | 0.20 | 10.00 |
| 9/7/2021 Review invoice received - verified amounts - collate | 0.10 | 5.00 |
| SUBTOTAL: | [    0.90 | 45.00] |
| For professional services rendered | 6.80 | $340.00 |

Kristina Godinez
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

July 30, 2021

Invoice #   10358

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Administration | | |
| 7/20/2021 | Per Robert P. Mosier, drafted authorization letter for Mike Walters of Tranzon to enter Summerview Court property.  Emailed back for review and edits. Received edits and made changes. | 0.60 | 27.00 |
| 7/21/2021 | Reviewed status report prior to sending to SEC for final review. | 0.30 | 13.50 |
| 7/22/2021 | Reviewed and reformatted status report and fee application  along with exhibits for SEC review.  Saved to case folder and emailed to counsel, Kyra Andrassy to forward to SEC. | 0.70 | 31.50 |
| | Per counsel, Kyra Adrassy request, confirm how many emailed investors from the Steve Nunez email blast are from northern California.  Crossed reference multiple lists and sorted lists to confirm number of investors. | 1.20 | 54.00 |
| | SUBTOTAL: | [        2.80 | 126.00] |
| | Email | | |
| 7/13/2021 | Per Jim LeSieur and investor, looked up email and accounts.  Provided information to Jim LeSieur for further instruction. | 0.10 | 4.50 |
| | SUBTOTAL: | [        0.10 | 4.50] |
| | For professional services rendered | 2.90 | $130.50 |

Kristina Godinez

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


September 1, 2021


Invoice #  10357


### Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **Administration** | | |
| 8/19/2021 | Per counsel, Kyra Andrassy request, made changes to fee application exhibit as discussed. | 0.80 | 36.00 |
| | Finalized status report.  Ready for e-filing.  Holding off till later date for SWE and translation. | 0.80 | 36.00 |
| 8/23/2021 | Finalized exhibit edits. | 0.70 | 31.50 |
| 8/25/2021 | Merging fee application  and final edits to proposed order for final review.  Confirming account with Aurora Bloom. | 1.70 | 76.50 |
| | SUBTOTAL: | [    4.00 | 180.00] |
| | **Email** | | |
| 8/2/2021 | Received email from investor requesting update on distribution.  Emailed Jim LeSieur and included investor.  Jim LeSieur responded with update. | 0.10 | 4.50 |
| 8/5/2021 | Per Jim LeSieur request, draft email regarding class action suit meeting in San Jose.  Emailed draft to Jim LeSieur for review.  Jim LeSieur advised to forward to atty for additional information and final review.  Adding in details. | 0.80 | 36.00 |
| 8/10/2021 | Received email from investor regarding distribution check.  Forwarded email to Jim LeSieur and Nancy E. Michenaud with investors account information for easy reference. | 0.10 | 4.50 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| 8/19/2021 | Received email from counsel, Kyra Adrassy regarding fee application  and status report.  Emailed correspondence regarding requests. | 0.10 | 4.50 |
| 8/23/2021 | Received email request regarding accounting figures on fee application. Forwarded to Aurora Bloom.  Received and saved translated status report from Day Translation.  Forwarded to SWE office. | 0.10 | 4.50 |
| 8/25/2021 | Made final edits to amounts on proposed order.  Emailed to counsel and office for review. | 0.10 | 4.50 |
|  | SUBTOTAL: | [    1.30 | 58.50] |
|  | Paralegal |  |  |
| 8/27/2021 | E-filed status report, fee application  and proposed order.  Printed and mailed courtesy copies to Judge's chambers and also mailed to service list. | 1.00 | 45.00 |
|  | SUBTOTAL: | [    1.00 | 45.00] |
|  | Phone |  |  |
| 8/4/2021 | Received call from investor regarding update on mailing addressed.  Confirmed office records are already updated.  Forwarded to Nancy E. Michenaud for check question. | 0.10 | 4.50 |
| 8/5/2021 | Received a few phone calls from Jim LeSieur regarding blast email. | 0.10 | 4.50 |
| 8/31/2021 | Received a call from investor regarding status report received and initial distribution.  Provided investor with Jim LeSieur phone for further explanation. | 0.10 | 4.50 |
|  | Received call from investor with questions regarding initial distribution.  Pulled and researched investor's multiple files.  Provided general explanation but emailed Jim LeSieur additional details of accounts and requested call back. | 0.60 | 27.00 |
|  | SUBTOTAL: | [    0.90 | 40.50] |
|  | For professional services rendered | 7.20 | $324.00 |

Kristina Godinez
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


October 1, 2021


Invoice #  10355


Professional Services

|  | | Hours | Amount |
|---|---|---|---|
| | Administration | | |
| 9/27/2021 | Searched for notary to notarize closing documents and quitclaim deed for summerview property.  Found and scheduled notary and made necessary arrangements. | 0.70 | 31.50 |
| 9/28/2021 | Per Craig M. Collins, gathered signed closing documents and scanned into case folder and printed hard copy for file cabinet.  Scheduled Fedex overnight delivery to title company.  Emailed office details of tracking. | 0.40 | 18.00 |
| | SUBTOTAL: | [       1.10 | 49.50] |
| | Email | | |
| 9/9/2021 | Received updated mailing address for investor.  Updated office reports and circulated new address to office and counsel. | 0.10 | 4.50 |
| | SUBTOTAL: | [       0.10 | 4.50] |
| | For professional services rendered | 1.20 | $54.00 |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

July 2, 2021

Invoice #  10355

Additional Charges :

|  | Qty/Price | Amount |
|---|---|---|
| Court Fee for Docs | | |
| 6/2/2021 PACER fee for court documents. | 1<br>0.20 | 0.20 |
| SUBTOTAL: | [ | 0.20] |
| Total costs | | $0.20 |

ℹ️ **Modified Filing Procedures Address Security Concerns**

The federal Judiciary is responding to the recent disclosure of wide-spread cybersecurity breaches of government computer systems with new security procedures to protect highly sensitive confidential documents. New procedures will not change current policies regarding public access to court records.

An official website of the United States government. Here's how you know ✕

# BILLING HISTORY

[Logout]

**Detailed Transaction Report by Date**
**All**
**from 06/01/2021 to 06/30/2021**

Fri Jul 02 12:05:26 CDT 2021
**rmosier101**

[Back] [New Search]

| Billing Transactions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
| **06/01/2021** | | | | | | | |
| 06/01/2021 | 10:02:11 | 3 | CACBK | 1679 | Docket Report | 8:13-bk-11495-TA Fil or Ent: filed From: 1/1/2021 To: 6/1/2021 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | $0.30 |
| 06/01/2021 | 12:01:13 | 1 | 00PCL | 1679 | All Court Types Case Search | All Courts; Case Number 11495; Case Year 2013; Case Number 8:13-bk-11495; Office 8; Case Type bk; Page: 1 | $0.10 |
| 06/01/2021 | 12:46:21 | 30 | CACBK | 1679 | Image1863-0 | 8:13-bk-11495-TA Document 1863-0 | $3.00 |
| Subtotal: | | 34 | pages | | | $3.40 | |
| | | 0 | audio files ($2.40 ea) | | | $0.00 | |
| | | | | | | $3.40 | |
| | | | | | | | |
| 06/02/2021 | 16:22:12 | 4 | CACBK | 1679 | Docket Report | 8:13-bk-11495-TA Fil or Ent: filed From: 3/4/2021 To: 6/2/2021 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | $0.40 |
| 06/02/2021 | 17:00:20 | 30 | CACBK | 1679 | Image1871-0 | 8:13-bk-11495-TA Document 1871-0 | $3.00 |
| Grand Total | | 82 | pages | | | $8.20 | |
| | | 0 | audio files ($2.40 ea) | | | $0.00 | |
| | | | | | | $8.20 | |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

July 30, 2021

Invoice #  10355

Additional Charges :

|  | Qty/Price | Amount |
| --- | --- | --- |
| Court Fee for Docs | | |
| 7/1/2021  PACER fee for case look up. | 1<br>0.20 | 0.20 |
| SUBTOTAL: | [ | 0.20] |
| Total costs | | $0.20 |

7/30/2021



PACER: Billing History

An official website of the United States government   Here's how you know

# BILLING HISTORY

Logout

**Detailed Transaction Report by Date**
**All**
**from 07/01/2021 to 07/30/2021**

Fri Jul 30 17:42:22 CDT 2021
**rmosler101**

Back        New Search



| | | | | Billing Transactions | | | |
|---|---|---|---|---|---|---|---|
| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
| **07/01/2021** | | | | | | | |
| 07/01/2021 | 13:20:38 | 2 | CACDC | 1736 | Party List | 8:19-cv-00499-JVS-KES | $0.20 |
| Subtotal | | | | | 2 pages | | $0.20 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $0.20 |
| Grand Total | | | | | 2 pages | | $0.20 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $0.20 |

Back        New Search

PACER FAQ                 Privacy & Security                 Contact Us



This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

August 19, 2021

Invoice #  10355

Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| Document Translation Fee | | |
| 8/19/2021 Day Translation fee for 10 status report translation.  Reference invoice #99397 | 1 181.83 | 181.83 |
| SUBTOTAL: | [ | 181.83] |
| Total costs | | $181.83 |

DayTranslations
PO BOX 787861
Philadelphia PA  19178-7861
United States





**Day**Translations

"Create Something Beautiful"

Front Desk
3151 Airway Avenue, Suite A-1
Costa Mesa CA  92626
USA

| | |
|---|---|
| INVOICE # | 99397 |
| INVOICE Date | August 19, 2021 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation English-Vietnamese(translation_document) | 181.83 | 1 | 181.83 |

| | |
|---|---|
| **Total** | **181.83** |
| Amount Paid | -181.83 |
| **Balance Due (USD)** | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

August 31, 2021

Invoice #  10355

Additional Charges :

|  | | Qty/Price | Amount |
|---|---|---|---|
| Court Fee for Docs | | | |
| 8/31/2021 PACER August fees for pleadings in case.  Reference dates; 8/27/21. | | 1<br>1.00 | 1.00 |
| SUBTOTAL: | | [ | 1.00] |
| Total costs | | | $1.00 |

8/31/2021                                                                                         PACER: Billing History

# BILLING HISTORY



### Detailed Transaction Report by Date
### All
### from 08/01/2021 to 08/31/2021

Tue Aug 31 14:20:14 CDT 2021
**rmosier101**

Back   New Search

## Billing Transactions

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| **08/02/2021** | | | | | | | |
| 08/02/2021 | 14:29:38 | 11 | NVBK | 1707 | Docket Report | 19-15199-mkn Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | $1.10 |
| 08/02/2021 | 14:42:21 | 17 | NVBK | 1707 | Image120-0 | 19-15199-mkn Document 120-0 | $1.70 |
| Subtotal | | | | 28 pages | | | $2.80 |
| | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | $2.80 |
| **08/09/2021** | | | | | | | |
| 08/09/2021 | 13:53:45 | 30 | CANDC | 1696 | Docket Report | 3:13-cv-05721-WHO | $3.00 |
| 08/09/2021 | 13:56:38 | 10 | CANDC | 1696 | Image289-0 | 3:13-cv-05721-WHO Document 289-0 | $1.00 |
| 08/09/2021 | 13:57:37 | 5 | CANDC | 1696 | Image291-0 | 3:13-cv-05721-WHO Document 291-0 | $0.50 |
| 08/09/2021 | 13:58:41 | 5 | CANDC | 1696 | Image292-0 | 3:13-cv-05721-WHO Document 292-0 | $0.50 |
| 08/09/2021 | 13:59:46 | 30 | CANDC | 1696 | **Image293-0** | 3:13-cv-05721-WHO Document 293-0 | $3.00 |
| Subtotal | | | | 80 pages | | | $8.00 |
| | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | $8.00 |
| **08/17/2021** | | | | | | | |
| 08/17/2021 | 16:34:26 | 1 | OOPCL | 1717 | Bankruptcy Case Search | All Courts; Case Number 15311; Case Year 2015; Case Number 8:15-bk-15311; Office 8; Case Type bk; Jurisdiction BK; Page 1 | $0.10 |
| 08/17/2021 | 14:35:58 | 6 | CACBK | 1717 | Docket Report | 8:15-bk-15311-MW Fil or Ent: filed From: 5/19/2021 To: 8/17/2021 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | $0.60 |
| 08/17/2021 | 14:02:00 | 11 | NVBK | 1707 | Docket Report | 19-15199-mkn Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | $1.10 |
| 08/17/2021 | 14:26:21 | 2 | NVBK | 1707 | Docket Report | 03-01288-jmm Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included | $0.20 |
| 08/17/2021 | 14:27:46 | 1 | NVBK | 1707 | Search | LName: freedom communications inc. | $0.10 |
| 08/17/2021 | 14:30:14 | 1 | NVBK | 1707 | Search | LName: freedom communications- inc- a delaware | $0.10 |
| 08/17/2021 | 14:31:52 | 1 | NVBK | 1707 | Search | Tax ID/EIN: 95-1140750 | $0.10 |
| Subtotal | | | | 23 pages | | | $2.30 |
| | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | $2.30 |
| **08/27/2021** | | | | | | | |
| 08/27/2021 | 13:17:55 | | | | | | |
| 08/27/2021 | 13:23:42 | | | | | | |



| Date | | | | | Description | | Cost |
|---|---|---|---|---|---|---|---|
| Subtotal | | | | | 10 pages | | $1.00 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $1.00 |
| **08/30/2021** | | | | | | | |
| 08/30/2021 15:14:25 | 5 | CACDC | 1730 | | Docket Report | 2:20-cv-04081-JAK-SK End date: 8/30/2021 | $0.50 |
| Subtotal | | | | | 5 pages | | $0.50 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $0.50 |
| Grand Total | | | | | 146 pages | | $14.60 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $14.60 |

[ Back ]   [ New Search ]

PACER FAQ                         Privacy & Security                         Contact Us



This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


October 4, 2021


Invoice #  10355


Additional Charges :

|  | Qty/Price | Amount |
|---|---|---|
| Court Fee for Docs | | |
| 9/1/2021 PACER September billing fee for pleadings.  Reference 9/1/21. | 1<br>5.70 | 5.70 |
| SUBTOTAL: | [ | 5.70] |
| Total costs | | $5.70 |

10/4/21, 9:56 AM                                                                PACER: Billing History

# BILLING HISTORY


Logout

### Detailed Transaction Report by Date
### All
### from 09/01/2021 to 09/30/2021

Mon Oct 04 11:55:36 CDT 2021
**rmosier101**

Back     New Search

## Billing Transactions

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| **09/01/2021** | | | | | | | |
| 09/01/2021 | 14:26:41 | 3 | CACDC | 1736 | Image47-0 | 8:19-cv-01876-JVS-KES Document 47-0 | $0.30 |
| 09/01/2021 | 14:56:43 | 4 | CACDC | 1736 | Image38-0 | 8:19-cv-01876-JVS-KES Document 38-0 | $0.40 |
| 09/01/2021 | 14:58:32 | 3 | CACDC | 1736 | Image38-1 | 8:19-cv-01876-JVS-KES Document 38-1 | $0.30 |
| 09/01/2021 | 15:01:22 | 11 | CACDC | 1736 | Image39-0 | 8:19-cv-01876-JVS-KES Document 39-0 | $1.10 |
| 09/01/2021 | 15:01:26 | 15 | CACDC | 1736 | Image39-1 | 8:19-cv-01876-JVS-KES Document 39-1 | $1.50 |
| 09/01/2021 | 15:01:27 | 13 | CACDC | 1736 | Image39-2 | 8:19-cv-01876-JVS-KES Document 39-2 | $1.30 |
| 09/01/2021 | 15:01:29 | 3 | CACDC | 1736 | Image39-3 | 8:19-cv-01876-JVS-KES Document 39-3 | $0.30 |
| 09/01/2021 | 15:01:30 | 2 | CACDC | 1736 | Image39-4 | 8:19-cv-01876-JVS-KES Document 39-4 | $0.20 |
| 09/01/2021 | 15:01:30 | 3 | CACDC | 1736 | Image39-5 | 8:19-cv-01876-JVS-KES Document 39-5 | $0.30 |
| Subtotal: | | 57 pages | | | | | $5.70 |
| | | 0 audio files ($2.40 each) | | | | | $0.00 |
| | | | | | | | $5.70 |
| Grand Total | | 57 pages | | | | | $5.70 |
| | | 0 audio files ($2.40 each) | | | | | $0.00 |
| | | | | | | | $5.70 |

Back     New Search

**PACER FAQ**                    **Privacy & Security**                    **Contact Us**


This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

August 2, 2021

Invoice #  10359

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---:|---:|
| | $Mail | | |
| 7/1/2021 | Accounts payable check. | 5<br>0.51 | 2.55 |
| 7/8/2021 | Letter to investor. | 1<br>0.71 | 0.71 |
| | Letter to investor. | 1<br>0.51 | 0.51 |
| 7/20/2021 | Accounts payable | 2<br>0.51 | 1.02 |
| | SUBTOTAL: | [ | 4.79] |
| | Total costs | | $4.79 |

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

September 1, 2021

Invoice #  10358

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Mail | | |
| 8/2/2021 | Distribution check. | 1<br>0.51 | 0.51 |
| | Accounts payable | 2<br>0.51 | 1.02 |
| 8/4/2021 | Check to investor. | 2<br>0.51 | 1.02 |
| 8/18/2021 | Accounts payable check. | 1<br>0.51 | 0.51 |
| 8/27/2021 | Status report, fee application, and proposed order to service list. | 6<br>3.40 | 20.40 |
| | SUBTOTAL: | | [      23.46] |
| | Total costs | | $23.46 |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


September 30, 2021


Invoice #   10357

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | $Mail | | |
| 9/9/2021 | Accounts payable check. | 1<br>0.53 | 0.53 |
| 9/16/2021 | Check copy to KL. | 1<br>0.53 | 0.53 |
| | Accounts payable check. | 1<br>0.53 | 0.53 |
| | Accounts payable check. | 1<br>0.53 | 0.53 |
| 9/17/2021 | Accounts payable check. | 1<br>0.53 | 0.53 |
| 9/20/2021 | Accounts payable | 1<br>0.53 | 0.53 |
| 9/29/2021 | Check to investor. | 1<br>0.53 | 0.53 |
| | SUBTOTAL: | [ | 3.71] |
| | Total costs | | $3.71 |

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

August 2, 2021

Invoice #  10360

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Color Copies | | |
| 7/1/2021 | Mosier & Co., Inc. bills. | 2 0.30 | 0.60 |
| 7/2/2021 | 4/21 - 6/21 Mosier & Co., Inc. bills. | 15 0.30 | 4.50 |
| | SUBTOTAL: | [ | 5.10] |
| | $Xerox | | |
| 7/1/2021 | Investor information. | 2 0.20 | 0.40 |
| | Accounts payable check. | 1 0.20 | 0.20 |
| | Accounts payable check and invoice. | 2 0.20 | 0.40 |
| | back up  to stop payment. | 4 0.20 | 0.80 |
| | Mosier & Co., Inc. bills. | 6 0.20 | 1.20 |
| | Accounts payable check. | 1 0.20 | 0.20 |

CHS TRUST      8:19-cv-499JVS(KESx)                                    Page      2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 7/1/2021 | Accounts payable check. | 2<br>0.20 | 0.40 |
| 7/2/2021 | 4/21 - 6/21 Mosier & Co., Inc. bills. | 53<br>0.20 | 10.60 |
| 7/12/2021 | Cancelled check. | 1<br>0.20 | 0.20 |
| 7/20/2021 | 10th status report. | 7<br>0.20 | 1.40 |
| 7/26/2021 | Uyen Do email. | 2<br>0.20 | 0.40 |
|  | SUBTOTAL: | [ | 16.20] |
|  | Total costs |  | $21.30 |

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

September 1, 2021

Invoice #  10360

Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| $Color Copies | | |
| 8/27/2021 Chamber copies of: tenth fee application  and order, and tenth status report. | 144<br>0.30 | 43.20 |
| 7/2021 Mosier & Co., Inc. bills. | 1<br>0.30 | 0.30 |
| SUBTOTAL: | [ | 43.50] |
| $Xerox | | |
| 8/2/2021 back up  to stop payment. | 1<br>0.20 | 0.20 |
| Accounts payable check. | 1<br>0.20 | 0.20 |
| Accounts payable check. | 1<br>0.20 | 0.20 |
| 8/4/2021 Back up  to investor. | 2<br>0.20 | 0.40 |
| Back up  to stop payment. | 7<br>0.20 | 1.40 |
| 8/5/2021 Blast email to investors list and undeliverable emails. | 20<br>0.20 | 4.00 |

CHS TRUST     8:19-cv-499JVS(KESx)                                        Page      2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 8/6/2021 | Accounts payable checks. | 1<br>0.20 | 0.20 |
| 8/18/2021 | Accounts payable check. | 1<br>0.20 | 0.20 |
|  | Accounts payable check. | 1<br>0.20 | 0.20 |
| 8/27/2021 | Fee application to service list. | 875<br>0.20 | 175.00 |
|  | 7/2021 Mosier & Co., Inc. bills. | 2<br>0.20 | 0.40 |
|  | Notice of hearing for fee application. | 5<br>0.20 | 1.00 |
|  | 10th status report. | 14<br>0.20 | 2.80 |
|  | Proposed order to service list. | 35<br>0.20 | 7.00 |
|  | Status report to service list. | 98<br>0.20 | 19.60 |
|  | SUBTOTAL: | [ | 212.80] |
|  | Total costs |  | $256.30 |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

September 30, 2021

Invoice #  10360

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | $Color Copies | | |
| 9/15/2021 | Signed fee application order for counsel SWE. | 2 0.30 | 0.60 |
| | Signed fee application order. | 5 0.30 | 1.50 |
| | SUBTOTAL: | [ | 2.10] |
| | $Fax | | |
| 9/16/2021 | Transfer to EWB. | 1 0.50 | 0.50 |
| | SUBTOTAL: | [ | 0.50] |
| | $Xerox | | |
| 9/1/2021 | Printed email. | 1 0.20 | 0.20 |
| | Docusign document for Summerview property. | 5 0.20 | 1.00 |
| 9/2/2021 | Claim form. | 3 0.20 | 0.60 |

CHS TRUST     8:19-cv-499JVS(KESx)                                           Page     2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 9/3/2021 | Letter. | 2<br>0.20 | 0.40 |
|  | Stipulation re investor. | 4<br>0.20 | 0.80 |
| 9/8/2021 | Accounts payable check. | 1<br>0.20 | 0.20 |
| 9/16/2021 | Stipulation and order. | 5<br>0.20 | 1.00 |
|  | Signed order reggarding Bank of America. | 2<br>0.20 | 0.40 |
|  | Signed order reggarding Prestige. | 2<br>0.20 | 0.40 |
|  | back up  to transfer. | 6<br>0.20 | 1.20 |
|  | Accounts payable checks. | 7<br>0.20 | 1.40 |
| 9/17/2021 | accounts payable check. | 1<br>0.20 | 0.20 |
| 9/20/2021 | accounts payable check. | 1<br>0.20 | 0.20 |
| 9/24/2021 | Accounts receivable check. | 1<br>0.20 | 0.20 |
| 9/27/2021 | Summerever Court escrow documents. | 71<br>0.20 | 14.20 |
| 9/28/2021 | W9 | 1<br>0.20 | 0.20 |
|  | Accounts payable check. | 1<br>0.20 | 0.20 |
|  | FedEx airbill. | 1<br>0.20 | 0.20 |
|  | Summerever closing documents (signed and notarized). | 71<br>0.20 | 14.20 |
| 9/29/2021 | IRA instructions. | 2<br>0.20 | 0.40 |

CHS TRUST    8:19-cv-499JVS(KESx)

| | | Qty/Price | Amount |
|---|---|---|---|
| 9/29/2021 | Accounts payable check. | 1<br>0.20 | 0.20 |
| | SUBTOTAL: | [ | 37.80] |
| | Total costs | | $40.40 |

EXHIBIT "C"

# STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for
## KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and
## THE CHURCH for the HEALTHY SELF aka CHS TRUST
### RECEIVERSHIP; CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
### REPORTING PERIOD from JULY 1, 2021 through SEPTEMBER 30, 2021

| FUND ACCOUNTING (See Instructions): | | SCHEDULE | DETAIL | SUBTOTAL | GRAND TOTAL |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance of the Fund as of July 1, 2021 | | | | $821,117 |
| | *Increases in Fund Balances:* | | | | |
| Line 2 | **Business Income (Receipts)** | | | | 0 |
| Line 3 | **Cash and Securities** | | | | 0 |
| Line 4 | **Interest / Dividend Income** | | | | 0 |
| Line 5 | **Business Asset Liquidation** | Schedule 1 | | | 42,900 |
| Line 6 | **Personal Asset Liquidation** | | | | 0 |
| Line 7 | **Third-Party Litigation** | | | | 0 |
| Line 8 | **Miscellaneous - Other Receipts** | Schedule 1 | | | 13,842 |
| | **Total Funds Available (Lines 1-8)** | | | | 877,859 |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | **Disbursements to Investors** | | | | 14,651 |
| Line 10 | **Disbursements for Receivership Operations** | | | | |
| Line 10a | *Disbursements to Receiver and / or Other Professionals* | Schedule 2 | | $72,277 | |
| Line 10b | *Business Asset Expenses* | Schedule 2 | | 2,248 | |
| Line 10c | *Personal Asset Liquidation* | | | 0 | |
| Line 10d | *Investment Expenses* | | | 0 | |
| Line 10e | *Third-Party Litigation Expenses:* 1. Attorney Fees | | $0 | | |
| | 2. Litigation Expenses | | 0 | | |
| | *Total Third-Party Litigation Expenses* | | | 0 | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | 0 | |
| Line 10g | *Federal and State Tax Payments* | | | 0 | |
| | **Total Disbursements for Receivership Operations** | | | | 74,525 |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: Fund Administrator | | | | |
| | Independent Distribution Consultant (IDC) | | 0 | | |
| | Distribution Agent | | 0 | | |
| | Consultants | | 0 | | |
| | Legal Advisors | | 0 | | |
| | Tax Advisors | | 0 | | |
| | 2. Administrative Expenses | | 0 | | |
| | 3. Miscellaneous | | 0 | | |
| | Total Plan Development Expenses | | | 0 | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: Fund Administrator | | 0 | | |
| | Independent Distribution Consultant (IDC) | | 0 | | |
| | Distribution Agent | | 0 | | |
| | Consultants (Forensic Accountants) | | 0 | | |
| | Legal Advisors | | 0 | | |
| | Tax Advisors | | 0 | | |
| | 2. Administrative Expenses | | 0 | | |
| | 3. Investor Identification: Notice / Publishing Approved Plan | | 0 | | |
| | Claimant Identification | | 0 | | |
| | Claims Processing | | 0 | | |
| | Web Site Maintenance / Call Center | | 0 | | |
| | 4. Fund Administrator Bond | | 0 | | |
| | 5. Miscellaneous | | 0 | | |
| | 6. Fair Account for Investor Restitution (FAIR) Reporting Expenses | | 0 | | |
| | *Total Plan Implementation Expenses* | | | 0 | |
| | **Total Disbursements for Distribtion Expenses Paid by the Fund** | | | | 0 |
| Line 12 | **Disbursements to Court / Other:** | | | | |
| Line 12a | *Investment Expenses / Court Registry Investment System (DRIS) Fees* | | | 0 | |
| Line 12b | *Federal Tax Payments* | | | 0 | |
| | **Total Disbursements to Court / Other** | | | | 0 |
| | **Total Funds Disbursed (Lines 9-12)** | | | | 89,176 |
| Line 13 | **Ending Balance of the Fund as of September 30, 2021** | | | | $788,683 |

EXHIBIT C-2

# STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for
## KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and
## THE CHURCH for the HEALTHY SELF aka CHS TRUST
## RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
## REPORTING PERIOD from JULY 1, 2021 through SEPTEMBER 30, 2021

| | | | | |
|---|---|---|---|---|
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | **Schedule 3** | | $788,683 |
| Line 14b | *Investments* | | | 0 |
| Line 14c | *Other Assets or Uncleared Funds* | | | 0 |
| | **Total Ending Balance of Fund - Net Assets** | | | $788,683 |

| | | DETAIL | SUBTOTAL | GRAND TOTAL |
|---|---|---|---|---|
| **OTHER SUPPLEMENTAL INFORMATION:** | | | | |
| *Report of Items NOT to be Paid by the Fund:* | | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund* | | | |
| | 1. Fees:   Fund Administrator | | $0 | |
| | Independent Distribution Consultant (IDC) | | 0 | |
| | Distribution Agent | | 0 | |
| | Consultants | | 0 | |
| | Legal Advisors | | 0 | |
| | Tax Advisors | | 0 | |
| | 2. Administrative Expenses | | 0 | |
| | 3. Miscellaneous | | 0 | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | $0 |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund* | | | |
| | 1. Fees:   Fund Administrator | | 0 | |
| | Independent Distribution Consultant (IDC) | | 0 | |
| | Distribution Agent | | 0 | |
| | Consultants | | 0 | |
| | Legal Advisors | | 0 | |
| | Tax Advisors | | 0 | |
| | 2. Administrative Expenses | | 0 | |
| | 3. Investor Identification: Notice/Publishing Approved Plan | | 0 | |
| | Claimant Identification | | 0 | |
| | Claims Processing | | 0 | |
| | Web Site Maintenance / Call Center | | 0 | |
| | 4. Fund Administrator Bond | | 0 | |
| | 5. Miscellaneous | | 0 | |
| | 6. FAIR Reporting Expenses | | 0 | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | 0 |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | 0 |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | $0 |
| **Line 16** | **Disbursements to Court / Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses / CRIS Fees* | | $0 | |
| Line 16b | *Federal Tax Payments* | | 0 | |
| | **Total Disbursements to Court / Other Not Paid by the Fund:** | | | $0 |
| **Line 17** | **DC & State Tax Payments** | | | $0 |
| **Line 18** | **Number of Claims:** | | | |
| Line 18a | Number of Claims Received This Reporting Period ………………………………………………………… | | | 0 |
| Line 18b | Number of Claims Received Since Inception of Fund ………………………………………………………… | | | 451 |
| **Line 19** | **Number of Claimants / Investors:** | | | |
| Line 18a | *Number of Claimants / Investors Paid This Reporting Period* ………………………………………………………… | | | 5 |
| Line 18b | *Number of Claimants / Investors Paid Since Inception of Fund* ………………………………………………………… | | | 368 |

**Receiver:**

**By:** *(signature)*

(signature)

**Robert P. Mosier**

(printed name)

**Date:** 10/1/2021

EXHIBIT C73

**STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for
KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and
THE CHURCH for the HEALTHY SELF aka CHS TRUST
RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
REPORTING PERIOD from JULY 1, 2021 through SEPTEMBER 30, 2021**

| SCHEDULE 1 | | |
|---|---|---|

| LINE 5 | BUSINESS ASSET LIQUIDATION: | | 3rd QUARTER, 2021 | | CASE-to-DATE |
|---|---|---|---|---|---|
| | REAL ESTATE SALES: | AUCTION of ONE SAN JOSE HOME | $42,900 | | $42,900 |
| | | LESS AUCTION COSTS | 0 | | 0 |
| | | NET AUCTION PROCEEDS | 42,900 | | 42,900 |
| | PERSONAL PROPERTY SALES: | AUCTION of VEHICLES & OTHER | $0 | $67,663 | |
| | | LESS AUCTION COSTS | 0 | (11,786) | |
| | | NET AUCTION PROCEEDS | 0 | | 55,877 |
| | TOTAL BUSINESS ASSET LIQUIDATION | | $42,900 | | $98,777 |

| LINE 8 | MISCELLANEOUS - OTHER RECEIPTS: | | 3rd QTR 2021 | CASE-to-DATE |
|---|---|---|---|---|
| | TURNOVER of FUNDS from DEFENDANTS: | | | |
| | CHURCH for the HEALTHY SELF: | PRESTIGE COMMUNITY CREDIT UNION | $0 | $4,125,898 |
| | | PRESTIGE COMMUNITY CREDIT UNION  (Interest) | 0 | 42,265 |
| | | OTHER ACCOUNTS | 0 | 131,807 |
| | CHS ASSET MANAGEMENT INC.: | BANK of AMERICA | 0 | 1,008,867 |
| | | BANK of AMERICA  (Interest) | 0 | 9,686 |
| | KENT R.E. WHITNEY | | 0 | 13,272 |
| | DAVID PARRISH | | 0 | 159,778 |
| | ICARE FINANCIAL SOLUTION INC.: | WELLS FARGO BANK | 0 | 254,948 |
| | | BANK of AMERICA | 0 | 2,808 |
| | | IRONBEAM  (HARRIS BANK) | 0 | 28,534 |
| | NGOC HA T. NGUYEN: | BANK of AMERICA | 0 | 259,436 |
| | | WELLS FARGO BANK  (CRAWFISH LOVERS) | 0 | 158,957 |
| | | WELLS FARGO BANK  (NGOC HA T. NGUYEN) | 0 | 39,201 |
| | | CHASE JP MORGAN BANK | 0 | 2,882 |
| | | MIDLAND NAT'L INSURANCE CO. (ANNUITY) | 0 | 33,665 |
| | TOTAL TURNOVER of FUNDS from DEFENDANTS | | 0 | 6,272,004 |
| | SETTLEMENTS with FINANCIAL INSTITUTIONS: | FIRST SAVINGS CREDIT CARD | 13,842 | 13,842 |
| | MISCELLANEOUS REFUNDS and OTHER RECEIPTS | | 0 | 3,536 |
| | TOTAL MISCELLANEOUS - OTHER RECEIPTS | | $13,842 | $6,289,381 |

EXHIBIT C74

**STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for**
**KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and**
**THE CHURCH for the HEALTHY SELF aka CHS TRUST**
**RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)**
**REPORTING PERIOD from JULY 1, 2021 through SEPTEMBER 30, 2021**

| | SCHEDULE 2 | | |
|---|---|---|---|

| | | 3rd QTR 2021 | CASE-to-DATE |
|---|---|---|---|
| **LINE 9** | **DISBURSEMENTS to INVESTORS** | $14,651 | $4,401,985 |

| | | | 3rd QTR 2021 | CASE-to-DATE |
|---|---|---|---|---|
| **LINE 10a** | **DISBURSEMENTS to the RECEIVER and OTHER PROFESSIONALS:** | | | |
| | RECEIVER | RECEIVER, ROBERT P. MOSIER and STAFF | $53,108 | $668,706 |
| | COUNSEL for the RECEIVER | SMILEY WANG-EKVALL LLP | 19,169 | 465,701 |
| | OTHER COUNSEL for the RECEIVER | FOX ROTHCHILD LLP | 0 | 18,753 |
| | OTHER COUNSEL for the RECEIVER | COMPLETE DISCOVERY SOURCE | 0 | 2,529 |
| | OTHER COUNSEL for the RECEIVER | SCHEEF & STONE, LLP | 0 | 1,153 |
| | TOTAL DISBURSEMENTS to RECEIVER and OTHER PROFESSIONALS | | $72,277 | $1,156,842 |

| | | | 3rd QTR 2021 | CASE-to-DATE |
|---|---|---|---|---|
| **LINE 10b** | **BUSINESS ASSET EXPENSES:** | WEBSITE BUILDING & HOSTING | $1,293 | $12,227 |
| | | RECORD STORAGE | 867 | 9,477 |
| | | COMPUTER IMAGING | 0 | 4,500 |
| | | FACILITY RENT in WESTMINSTER | 0 | 3,525 |
| | | TRANSLATION SERVICES | 0 | 3,192 |
| | | OUTSIDE SERVICES | 0 | 2,629 |
| | | ADMINISTRATIVE COSTS | 0 | 1,454 |
| | | TAKEOVER & SECURING of PROPERTY | 0 | 1,185 |
| | | TRAVEL | 0 | 1,111 |
| | | AUTO REPAIRS for the PERSONAL PROPERTY AUCTION | 0 | 685 |
| | | ALL OTHER | 88 | 665 |
| | | TOTAL BUSINESS ASSET EXPENSES | $2,248 | $40,650 |

EXHIBIT C75

**STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for
KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and
THE CHURCH for the HEALTHY SELF aka CHS TRUST
RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
REPORTING PERIOD from JULY 1, 2021 through SEPTEMBER 30, 2021**

| SCHEDULE 3 |
|---|

**LINE 14a**   **CASH & CASH EQUIVALENTS:**

|  |  |  | **BANK ACCOUNT BALANCES on SEPTEMBER 30, 2021** |
|---|---|---|---|
| **NAME of BANK** | **ACCT #** | **NAME of OWNING ENTITY and ACCOUNT DESCRIPTION** |  |
| EAST WEST BANK | 9556 | THE CHURCH for the HEALTHY SELF   RESTRICTED USE  **(NOTE)** | $678,163 |
| EAST WEST BANK | 9563 | CHS ASSET MANAGEMENT INC.   (ACCOUNT CLOSED on APRIL 27, 2021) | 0 |
|  |  | TOTAL RESTRICTED FUNDS | 678,163 |
| EAST WEST BANK | 8667 | THE CHURCH for the HEALTHY SELF   GENERAL UNRESTRICTED | $43,395 |
| EAST WEST BANK | 0963 | THE CHURCH for the HEALTHY SELF   DISTRIBUTION ACCOUNT | 6,768 |
| EAST WEST BANK | 8688 | DAVID LEE PARRISH   GENERAL UNRESTRICTED | 4,150 |
| EAST WEST BANK | 8681 | KENT R.E. WHITNEY   GENERAL UNRESTRICTED | 2,971 |
| EAST WEST BANK | 9843 | NGOC HA T. NGUYEN   GENERAL UNRESTRICTED | 51,976 |
| EAST WEST BANK | 9850 | ICARE FINANCIAL SOLUTION INC.   GENERAL UNRESTRICTED | 1,260 |
|  |  | TOTAL GENERAL UNRESTRICTED FUNDS | 110,520 |
|  |  | TOTAL CASH & CASH EQUIVALENTS | $788,683 |

**(NOTE):**
ON AUGUST 5, 2019 the COURT ENTERED TWO ORDERS for the UNITED STATES MARSHALS SERVICE to DISTRIBUTE FUNDS THAT IT HAD SEIZED from PRESTIGE COMMUNITY CREDIT UNION ($4,125,898.19) and the BANK of AMERICA ($1,008,866.60) to the RECEIVERSHIP ESTATE.  ULTIMATELY, the ESTATE RECEIVED the AMOUNTS NOTED plus INTEREST (PRESTIGE COMMUNITY CREDIT UNION = $42,264.59 + BANK of AMERICA = $9,686.27).  PARAGRAPH 2 in EACH ORDER STATES THAT "SUBJECT to FURTHER ORDER of the COURT in the SEC ACTION CONFIRMING THAT TRADE CREDITORS WILL NOT RECEIVE a DISTRIBUTION from the RECEIVERSHIP ESTATE UNLESS ALL INVESTORS ARE PAID IN FULL, NO PART of the SEIZED FUNDS WILL BE DISTRIBUTED to ANY CREDITOR of the RECEIVERSHIP ESTATE ASIDE from DEFRAUDED INVESTORS in CHS and CAM."

K:\1700FLDR\1736 CHS Trust\[STANDARDIZED FUND ACCOUNTING REPORT.xlsx]12-31-21 sched's          10/21/2021 14:32

EXHIBIT C76

# RECEIVERSHIP ESTATE of the CHURCH for the HEALTHY SELF
## SCHEDULE of CASH RECEIPTS and DISBURSEMENTS for the PERIOD since the
### FOR THE THIRD QUARTER 2021

| | | TOTALS for ALL BANK ACCOUNTS | UNRESTRICTED BANK ACCOUNTS | | | | | | RESTRICTED BANK ACCOUNTS | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | CHURCH for the HEALTY SELF GENERAL ACCOUNT # 8667 | DISTRIB-UTION A/C # 0963 | DAVID PARRISH # 8688 | KENT R.E. WHITNEY # 8681 | NGOC-HA NGUYEN # 9843 | iCARE FINAN-CIAL # 9850 | CHURCH for the HEALTHY SELF # 9556 | CHS ASSET MGMT INC. # 9563 |
| 1 | CASH RECEIPTS: | | | | | | | | | |
| 2 | TURNOVER of FUNDS from DEFENDANTS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 3 | REAL PROPERTY AUCTION: | | | | | | | | | |
| 4 | GROSS SALE PROCEEDS | $42,900 | | | | | 42,900 | | | |
| 5 | LESS AUCTION EXPENSES | 0 | | | | | 0 | | | |
| 6 | TOTAL NET AUCTION PROCEEDS | 42,900 | | | | | | | | |
| 7 | PERSONAL PROPERTY AUCTION: | | | | | | | | | |
| 8 | GROSS SALE PROCEEDS | 0 | 0 | | | | 0 | | | |
| 9 | LESS AUCTION EXPENSES | 0 | 0 | | | | 0 | | | |
| 10 | TOTAL NET AUCTION PROCEEDS | 0 | 0 | | | | | | | |
| 11 | SETTLEMENTS with FINANCIAL INSTITUTIONS | 13,842 | 13,842 | | | | | | | |
| 12 | MISCELLANEOUS REFUNDS | 0 | 0 | | | | | | | |
| 13 | ALL OTHER RECEIPTS | 0 | 0 | | | | | | | |
| 14 | TOTAL CASH RECEIPTS | 56,742 | 13,842 | 0 | 0 | 0 | 42,900 | 0 | 0 | 0 |
| 15 | CASH DISBURSEMENTS: | | | | | | | | | |
| 16 | DISTRIBUTIONS to INVESTORS | 14,651 | | 14,651 | | | | | | |
| 17 | PROFESSIONAL FEES & COSTS: | | | | | | | | | |
| 18 | MOSIER & COMPANY, INC. | 53,108 | 53,108 | | | | | | | THIS ACCOUNT WAS CLOSED ON APRIL 27, 2021 |
| 19 | SMILEY WANG-EKVALL LLP | 19,169 | 19,169 | | | | | | | |
| 20 | FOX ROTHCHILD LLP | 0 | 0 | | | | | | | |
| 21 | COMPLETE DISCOVERY | 0 | 0 | | | | | | | |
| 22 | SCHEEF & STONE, LLP | 0 | 0 | | | | | | | |
| 23 | TOTAL PROFESSIONAL FEES & COSTS | 72,277 | 72,277 | | | | | | | |
| 24 | OTHER COSTS & EXPENSES | | | | | | | | | |
| 25 | WEBSITE  (DONLIN etal) | 1,293 | 1,293 | | | | | | | |
| 26 | MOVING & STORAGE | 867 | 867 | | | | | | | |
| 27 | COMPUTER IMAGING | 0 | 0 | | | | | | | |
| 28 | WESTMINSTER RENT | 0 | 0 | | | | | | | |
| 29 | TRANSLATION SERVICES | 0 | 0 | | | | | | | |
| 30 | OUTSIDE SERVICES | 0 | 0 | | | | | | | |
| 31 | ADMINISTRATIVE COSTS | 0 | 0 | | | | | | | |
| 32 | TAKEOVER PROPERTY | 0 | 0 | | | | | | | |
| 33 | TRAVEL | 0 | 0 | | | | | | | |
| 34 | AUTO REPAIRS for AUCTION | 0 | 0 | | | | | | | |
| 35 | ALL OTHER DISBURSEMENTS | 87 | 24 | | | 0 | 63 | 0 | | |
| 36 | TOTAL OTHER COSTS & EXPENSES | 2,247 | 2,184 | 0 | 0 | 0 | 63 | 0 | 0 | 0 |
| 37 | TOTAL CASH DISBURSEMENTS | 89,175 | 74,461 | 14,651 | 0 | 0 | 63 | 0 | 0 | 0 |
| 38 | CASH FLOW before INTRA-ACCOUNT ACTIVITY | (32,434) | (60,619) | (14,651) | 0 | 0 | 42,837 | 0 | 0 | 0 |
| 39 | INTRA-ACCOUNT CASH ACTIVITY | 0 | 100,000 | 0 | 0 | 0 | 0 | 0 | (100,000) | 0 |
| 40 | CASH FLOW after INTRA-ACCOUNT ACTIVITY | (32,434) | 39,381 | (14,651) | 0 | 0 | 42,837 | 0 | (100,000) | 0 |
| 41 | CASH on HAND, BEGINNING of the QUARTER | 821,117 | 4,014 | 21,419 | 4,150 | 2,971 | 9,140 | 1,260 | 778,163 | 0 |
| 42 | CASH on HAND, END of the PERIOD | $788,683 | $43,395 | $6,768 | $4,150 | $2,971 | $51,977 | $1,260 | $678,163 | $0 |

$110,520

$678,163

K:\1700FLDR\1736 CHS Trust\[CASH on HAND.xlsx]CURRENT

EXHIBIT C77   10/21/2021 14:46

# RECEIVERSHIP ESTATE of the CHURCH for the HEALTHY SELF
## SCHEDULE of CASH RECEIPTS and DISBURSEMENTS for the PERIOD since the
### BEGINNING of the CASE on MARCH 14, 2019 through SEPTEMBER 30, 2021

| | | TOTALS for ALL BANK ACCOUNTS | GENERAL ACCOUNT #8667 | DISTRIB-UTION A/C #0963 | DAVID PARRISH #8688 | KENT R.E. WHITNEY #8681 | NGOC-HA NGUYEN #9843 | iCARE FINAN-CIAL #9850 | CHURCH for the HEALTHY SELF #9556 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **CASH RECEIPTS:** | | | | | | | | |
| 2 | TURNOVER of FUNDS from DEFENDANTS | $6,272,004 | $131,807 | $0 | $159,778 | $13,272 | $494,140 | $286,290 | $4,168,163 |
| 3 | REAL PROPERTY AUCTION: | | | | | | | | |
| 4 | GROSS SALE PROCEEDS | $42,900 | | | | | 42,900 | | |
| 5 | LESS AUCTION EXPENSES | 0 | | | | | 0 | | |
| 6 | TOTAL NET AUCTION PROCEEDS | 42,900 | | | | | | | |
| 7 | PERSONAL PROPERTY AUCTION: | | | | | | | | |
| 8 | GROSS SALE PROCEEDS | 67,663 | 62,363 | | | 5,300 | | | |
| 9 | LESS AUCTION EXPENSES | (11,786) | (8,168) | | | (3,618) | | | |
| 10 | TOTAL NET AUCTION PROCEEDS | 55,877 | 54,195 | | | | | | |
| 11 | SETTLEMENTS with FINANCIAL INSTITUTIONS | 13,842 | 13,842 | | | | | | |
| 12 | MISCELLANEOUS REFUNDS | 3,243 | 3,243 | | | | | | |
| 13 | ALL OTHER RECEIPTS | 293 | 293 | | | | | | |
| 14 | TOTAL CASH RECEIPTS | 6,388,158 | 203,380 | 0 | 159,778 | 14,954 | 537,040 | 286,290 | 4,168,163 |
| 15 | **CASH DISBURSEMENTS:** | | | | | | | | |
| 16 | DISTRIBUTIONS to INVESTORS | 4,401,985 | | 4,401,985 | | | | | |
| 17 | PROFESSIONAL FEES & COSTS: | | | | | | | | |
| 18 | MOSIER & COMPANY, INC. | 668,707 | 668,707 | | | | | | |
| 19 | SMILEY WANG-EKVALL LLP | 465,701 | 465,701 | | | | | | |
| 20 | FOX ROTHCHILD LLP | 18,753 | 18,753 | | | | | | |
| 21 | COMPLETE DISCOVERY | 2,529 | 2,529 | | | | | | |
| 22 | SCHEEF & STONE, LLP | 1,153 | 1,153 | | | | | | |
| 23 | TOTAL PROFESSIONAL FEES & COSTS | 1,156,842 | 1,156,842 | | | | | | |
| 24 | OTHER COSTS & EXPENSES: | | | | | | | | |
| 25 | WEBSITE  (DONLIN etal) | 12,225 | 12,225 | | | | | | |
| 26 | MOVING & STORAGE | 9,239 | 9,141 | | | 98 | | | |
| 27 | COMPUTER IMAGING | 4,500 | 4,500 | | | | | | |
| 28 | WESTMINSTER RENT | 3,525 | 3,525 | | | | | | |
| 29 | TRANSLATION SERVICES | 3,192 | 3,192 | | | | | | |
| 30 | OUTSIDE SERVICES | 2,629 | 2,629 | | | | | | |
| 31 | ADMINISTRATIVE COSTS | 1,693 | 1,693 | | | | | | |
| 32 | TAKEOVER PROPERTY | 1,185 | 606 | | 489 | 90 | | | |
| 33 | TRAVEL | 1,111 | 1,111 | | | | | | |
| 34 | AUTO REPAIRS for AUCTION | 685 | 0 | | 685 | | | | |
| 35 | ALL OTHER DISBURSEMENTS | 663 | 570 | | 5 | (5) | 63 | 30 | |
| 36 | TOTAL OTHER COSTS & EXPENSES | 40,648 | 39,193 | 0 | 1,179 | 183 | 63 | 30 | 0 |
| 37 | TOTAL CASH DISBURSEMENTS | 5,599,475 | 1,196,035 | 4,401,985 | 1,179 | 183 | 63 | 30 | 0 |
| 38 | **CASH FLOW before INTRA-ACCOUNT ACTIVITY** | 788,683 | (992,655) | (4,401,985) | 158,600 | 14,771 | 536,977 | 286,260 | 4,168,163 |
| 39 | **INTRA-ACCOUNT CASH ACTIVITY** | 0 | 1,036,050 | 4,408,753 | (154,450) | (11,800) | (485,000) | (285,000) | (3,490,000) |
| 40 | **CASH on HAND, END of the PERIOD** | $788,683 | $43,395 | $6,768 | $4,150 | $2,971 | $51,977 | $1,260 | $678,163 |

$110,520

$678

## PROOF OF SERVICE

I am over the age of 18 years and not a party to this action.  My business address is:

> Mosier & Company, Inc.
> 3151 Airway Avenue, Suite A-1, Costa Mesa CA 92626
> Telephone No. (714) 432-0800; Facsimile No. (714) 432-7329

On 11/1/2021, I served true copies of the following document(s) entitled  **RECEIVER'S 11TH FEE APPLICATION FOR THE THIRD QUARTER ENDING 9/30/21.** on all the parties to this action addressed as stated on the attached service list:

☒ **(BY COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")) -** Pursuant to United States District Court, Central District of California, Local Civil Rule 5-3, the foregoing document will be served by the court via NEF and hyperlinked to the document. On 11/1/2021, I checked the CM/ECF docket for this case and determined that the aforementioned person(s) are on Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated.

☒ **(BY U.S. MAIL).**  I enclosed the document(s) in a sealed envelope or package and placed the envelope for collection and mailing, following our ordinary business practices.  I am readily familiar with the practice of Mosier & Company, Inc. for collecting and processing correspondence for mailing.  On the same day that correspondence is placed for collection and mailing, it is deposited in the ordinary course of business with USPS in a sealed envelope with postage fully prepaid.  I am a resident or employed in the county where the mailing occurred.  The envelope was placed in the mail at Costa Mesa, California.

☐ **(BY E-MAIL).**  By scanning the document(s) and then e-mailing the resultant pdf to the e-mail address indicated above per agreement.  Attached to the declaration is a copy of the e-mail transmission.

☐ **(BY FACSIMILE).**  I caused the above-referenced documents to be transmitted to the noted addressee(s) at the fax number as stated.  Attached to this declaration is a "Confirmation Report" confirming the status of transmission.  Executed on xx/xx/xx, at Costa Mesa, California.

I declare under penalty of perjury that the foregoing is true and correct.

Date: 11/1/2021

Kristina Godinez

# SERVICE LIST

**VIA NOTICE OF ELECTRONIC FILING ("NEF"):**

- **Kyra E Andrassy** kandrassy@swelawfirm.com, jchung@swelawfirm.com, lgarrett@swelawfirm.com, gcruz@swelawfirm.com

- **Michael Lewis Simon** msimon@swelawfirm.com

- **Lynn M Dean** deanl@sec.gov, LAROFiling@sec.gov, longoa@sec.gov, himesm@sec.gov, irwinma@sec.gov, hillan@sec.gov

- **William H Forman** wforman@scheperkim.com, rramirez@scheperkim.com, mlievsay@scheperkim.com, cgonzalez@scheperkim.com; WHForman@winston.com

- **Stanley L Friedman** friedman@friedmanlaw.org

- **John P Kreis** jkreis@kreislaw.com, j.kreis@ca.rr.com

- **Eliot F Krieger** ekrieger@sktlawyers.com, alucero@sktlawyers.com

- **Robert P Mosier** rmosier@mosierco.com

- **Jennifer D Reece** reecej@sec.gov, stewartan@sec.gov, minnickd@sec.gov, justicet@sec.gov, fairchildr@sec.gov,

- **Stanley C Morris** scm@cormorllp.com; 1903134420@filings.docketbird.com; 5564279420@filings.docketbird.com

- **Bradon Scott Reif** breif@reiflawgroup.com, docketRLG@ecf.courtdrive.com, docket@reiflawgroup.com

- **Jeffrey L Steinfeld** jlsteinfeld@winston.com

- **Christopher  Lih-Wei Wong** cwong@skt.law, alucero@skt.law

**By U.S. Mail:**

- Kenneth P. White
  Brown White & Osborn LLP 333 S. Hope Street,
  Suite 4000 Los Angeles, California 91214 Attorney
  for Kent Whitney

- Luke T Ho
  1212 Heritage Way
  Covina CA 91724

- Huong Ngoc Nguyen
  893 Roberts Pl
  San Jose, CA 95122

- Jeff Kent
  The Kent Law Firm
  1400 N Harbor Blvd, Ste. 601
  Fullerton CA 92835

- Andrew Holmes
  Homes, Taylor, Cowan & Jones, LLP
  811 Wilshire Blvd, Ste. 1460
  Los Angeles CA 90017

- Phuc Dinh Do
  Law Offices of Phuc Dinh Do
  181 S King Road
  San Jose CA 95116