Robert P. Mosier
Craig M. Collins, CPA
James G. LeSieur
MOSIER & COMPANY, INC.
3151 Airway Avenue, Suite A-1
Costa Mesa, California   92626
Telephone:     (714) 432-0800
Facsimile:      (714) 432-7329
E-Mail:   Rmosier@Mosierco.com

Court Appointed Receiver

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| SECURITIES AND EXCHANGE COMMISSION,<br><br>    Plaintiff,<br><br>vs.<br><br>KENT R.E. WHITNEY, *et al.*,<br><br>    Defendants. | Case No: 8:19-CV-00499-JVS-KES<br>Assigned for all purposes to the<br>Honorable James V. Selna<br><br>**RECEIVER'S 12th FEE APPLICATION FOR THE FOURTH QUARTER ENDING 12/31/21; DECLARATION OF RECEIVER, ROBERT P. MOSIER.**<br><br>**Date:    March 7, 2022**<br>**Time:   1:30 PM**<br>**CTRM:  10C** |

**TO THE HONORABLE JAMES V. SELNA, UNITED STATES DISTRICT JUDGE, THE SECURITIES AND EXCHANGE COMMISSION, AND OTHER PARTIES IN INTEREST:**

Robert P. Mosier, duly-appointed Receiver for Kent R.E. Whitney, David Lee Parrish, The Church for the Healthy Self aka CHS Trust, CHS Asset Management, Inc., Ngoc Ha Nguyen, and iCare Financial Solution, Inc. (collectively "CHS"), respectfully presents this 12th Quarterly Fee Application (October 1 through December 31, 2021).   A summary and the timesheets for the Receiver and his staff during the 4th Quarter 2021 are included along with the Standardized Fund Accounting Report (Cash Basis).

Counsel for the Receiver will submit a separate application.   The order of appointment directs that the fees shall be presented quarterly after the end of the most recent completed quarter.   This application and its exhibits were shared with the Securities and Exchange Commission, which informed the Receiver that it has no objection to the relief sought.   This 12th Quarterly Application is presented in two sections:   *A. Status Update; and B. Fees/Costs Summary.*   As noted below, this fee application as well as the fee application of counsel should be read in concert with the 12th Status Report that is being filed contemporaneously with this application.

## A. *STATUS UPDATE*

1.   Limitation:   The following update is based upon roughly thirty-three months of investigation, discussions with investors and reviewing and analyzing limited records and computer data.   The observations and conclusions below remain subject to change as new information is received.

2.   Progress During the Quarter:   The 12th Status Report presents an update on the activities of the Receiver and his staff for October 1 through December 31, 2021.   The primary focus during the fourth quarter was continued follow up on the first distribution to CHS investors totaling approximately $4.4 million to 368 investors.   Jim LeSieur, a retired bank president and the Receiver's lead agent for managing the claims process, continues to have a key role in working with Investors to resolve claims and questions regarding the recent or initial distribution.

## B. *FEES/COSTS SUMMARY*

3.   Tasks Undertaken:   All of the tasks of the Receiver and his staff related to following up on the first interim distribution and preparing reports for the prior reporting period.   Mr. LeSieur dealt with approximately 25 investors who had questions or comments about the distribution.   A few investors challenged the Receiver's "rising-tide" methodology.

4. <u>Receiver's Fees:</u>   The Receiver's fees for this period are $3,868.30 (10.1 hours at a reduced hourly rate of $383.00 – see the Fee Summary in Exhibit "A" and Exhibit "B" for the detailed timeslips. Exhibit "C" is the Standardized Fund Accounting Report (Cash Basis) for this quarter.

5. <u>Receiver's Staff:</u>   The Receiver's staff is summarized in two categories: (a) Accounting and Field Agents consisting of two individuals (Craig Collins, CPA and Jim LeSieur, Project Coordinator) with total fees of $6,924.00 and (b) Bookkeeping and Paralegal, consisting of three individuals (Nancy Michenaud, Aurora Bloom and Kristina Godinez) with total fees of $3,301.   As noted above, the majority of all fees were incurred following up and answering questions regarding the initial distribution.

6. <u>Administrative Costs.</u>   Administrative costs for this quarter were $350.80 of which none has been paid leaving the balance owing.   The admin costs reflect the costs of following up on the initial mailing of distribution checks, translation costs and related administrative tasks.   The detail of the costs is presented at the back of Exhibit "B."

7. <u>Total Receiver-Related Fees:</u>   The 4th Quarter 2021 fees and costs of the Receiver and his staff total $14,444.10 with a blended hourly rate of $166.98 for the six individuals who were involved in this effort as set forth in Exhibit "A." This is a continued decrease from the most recent fee apps that reflects the follow up effort after the initial distribution.

8. <u>Receiver's Counsel's Fees – Contingent Fees:</u>   Counsel's case-to-date contingent fees and costs are $18,447.84 and $182.04 respectively and may be paid by the Receiver without a further Court order.

9. <u>Receiver's Counsel Fees – Non Contingent</u>:   For work not related to the claw-back actions, Counsel's fees are $521.55 and costs are $3,671.38 (related to the cost of noticing the status report and hearing on our last fee applications) in both English and Vietnamese.

10.   <u>Receiver's Counsel Separate Fee Application:</u>   The Receiver's counsel is submitting a separate fee application (also significantly reduced from the last application) that the Receiver has approved prior to being presented to the Court.

Your Receiver prays that this Court enter an order that approves the fees and costs of the Receiver and his staff as outlined herein and orders them paid.   Your Receiver further prays for such relief as the Court deems appropriate and just.

Date: February 4, 2022

Respectfully submitted,

Robert P. Mosier, Court-Appointed Receiver

# DECLARATION OF THE RECEIVER

I, Robert P. Mosier, declare and affirm as follows:

I am the duly appointed Receiver in this matter.   I have personally prepared this 12th Fee Application and am familiar with its content, and I believe that the data is accurate to the best of my knowledge and belief. Where others have contributed to the fee application, these are so noted.

The 4th Quarter 2021 fees and costs of the Receiver and his staff total $14,444.10 with a blended hourly rate of $166.98 for the six individuals who were involved in this effort as set forth in Exhibit "A."

Exhibit "A" is a summary of the fees and costs by category, prepared by Cheryl Collins, CPA and Controller, followed by Exhibit "B" the detailed timeslips that were prepared contemporaneously each day by the six individuals that make up this fee request.   Exhibit "C" (prepared by Craig Collins, CPA) is the SEC's Standardized Fund Accounting Report (Cash Basis) for the 4th Quarter, 2021.

I declare under the laws of the United States of America and the State of California that the above is true and correct to the best of my knowledge and belief.   This declaration was signed by me on the 4th day of February 2022 in Costa Mesa, CA.

Robert P. Mosier, Court-Appointed Receiver

1

**LIST OF EXHIBITS**

2

3  Exhibit "A"    Summary of Receivership Fees for 4th QTR 2021

4  Exhibit "B"    Detail of the Individual Fees 4rd QTR 2021

5  Exhibit "C"    SEC's Standardized Fund Accounting Report (Cash Basis)

6                     for the 4rd QTR 2021

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EXHIBIT "A"

# RECEIVERSHIP ESTATE of CHS TRUST
## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF MARCH 2019 THROUGH DECEMBER 2021

| *CUMULATIVE* SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| RECEIVER ROBERT P. MOSIER | 547.10 | $360.53 | $197,245.00 | $0.00 | $197,245.00 | $193,376.70 | $3,868.30 |
| ACCOUNTING & FIELD AGENTS | 1,519.80 | $237.93 | 361,601.20 | 19.72 | 361,620.92 | 354,696.92 | 6,924.00 |
| BOOKKEEPING & PARALEGAL | 2,066.20 | $61.12 | 126,286.00 | 226.18 | 126,512.18 | 123,211.18 | 3,301.00 |
| ADMINISTRATIVE COSTS | | | | 22,637.31 | 22,637.31 | 22,286.51 | 350.80 |
| TOTAL FEES & COSTS | 4,133.10 | $165.77 | $685,132.20 | $22,883.21 | $708,015.41 | $693,571.31 | $14,444.10 |
| | | | | | 0.00 | (0.00) | 0.00 |

**RECEIVER:**
ROBERT P. MOSIER

| | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 91.70 | $326.20 | $29,912.30 | $0.00 | $29,912.30 | $29,912.30 | $0.00 |
| APRIL | 2019 | 89.70 | $350.98 | 31,482.60 | 0.00 | 31,482.60 | 31,482.60 | 0.00 |
| MAY | 2019 | 38.90 | $383.00 | 14,898.70 | 0.00 | 14,898.70 | 14,898.70 | 0.00 |
| JUNE | 2019 | 21.00 | $383.00 | 8,043.00 | 0.00 | 8,043.00 | 8,043.00 | 0.00 |
| JULY | 2019 | 17.20 | $383.00 | 6,587.60 | 0.00 | 6,587.60 | 6,587.60 | 0.00 |
| AUGUST | 2019 | 10.00 | $383.00 | 3,830.00 | 0.00 | 3,830.00 | 3,830.00 | 0.00 |
| SEPTEMBER | 2019 | 24.30 | $383.00 | 9,306.90 | 0.00 | 9,306.90 | 9,306.90 | 0.00 |
| OCTOBER | 2019 | 12.80 | $383.00 | 4,902.40 | 0.00 | 4,902.40 | 4,902.40 | 0.00 |
| NOVEMBER | 2019 | 12.60 | $383.00 | 4,825.80 | 0.00 | 4,825.80 | 4,825.80 | 0.00 |
| DECEMBER | 2019 | 18.50 | $383.00 | 7,085.50 | 0.00 | 7,085.50 | 7,085.50 | 0.00 |
| JANUARY | 2020 | 11.00 | $383.00 | 4,213.00 | 0.00 | 4,213.00 | 4,213.00 | 0.00 |
| FEBRUARY | 2020 | 17.30 | $283.38 | 4,902.40 | 0.00 | 4,902.40 | 4,902.40 | 0.00 |
| MARCH | 2020 | 3.10 | $383.00 | 1,187.30 | 0.00 | 1,187.30 | 1,187.30 | 0.00 |
| APRIL | 2020 | 13.10 | $383.00 | 5,017.30 | 0.00 | 5,017.30 | 5,017.30 | 0.00 |
| MAY | 2020 | 7.20 | $383.00 | 2,757.60 | 0.00 | 2,757.60 | 2,757.60 | 0.00 |
| JUNE | 2020 | 8.80 | $383.00 | 3,370.40 | 0.00 | 3,370.40 | 3,370.40 | 0.00 |
| JULY | 2020 | 15.00 | $383.00 | 5,093.90 | 0.00 | 5,093.90 | 5,093.90 | 0.00 |
| AUGUST | 2020 | 8.10 | $383.00 | 3,102.30 | 0.00 | 3,102.30 | 3,102.30 | 0.00 |
| SEPTEMBER | 2020 | 11.00 | $372.55 | 4,098.10 | 0.00 | 4,098.10 | 4,098.10 | 0.00 |
| OCTOBER | 2020 | 11.70 | $333.90 | 3,906.60 | 0.00 | 3,906.60 | 3,906.60 | 0.00 |
| NOVEMBER | 2020 | 3.00 | $383.00 | 1,149.00 | 0.00 | 1,149.00 | 1,149.00 | 0.00 |
| DECEMBER | 2020 | 4.30 | $383.00 | 1,646.90 | 0.00 | 1,646.90 | 1,646.90 | 0.00 |
| JANUARY | 2021 | 26.10 | $338.98 | 8,847.30 | 0.00 | 8,847.30 | 8,847.30 | 0.00 |
| FEBRUARY | 2021 | 8.50 | $383.00 | 3,255.50 | 0.00 | 3,255.50 | 3,255.50 | 0.00 |
| MARCH | 2021 | 3.10 | $383.00 | 1,187.30 | 0.00 | 1,187.30 | 1,187.30 | 0.00 |
| APRIL | 2021 | 19.50 | $383.00 | 7,468.50 | 0.00 | 7,468.50 | 7,468.50 | 0.00 |
| MAY | 2021 | 6.30 | $383.00 | 2,412.90 | 0.00 | 2,412.90 | 2,412.90 | 0.00 |
| JUNE | 2021 | 4.90 | $383.00 | 1,876.70 | 0.00 | 1,876.70 | 1,876.70 | 0.00 |
| JULY | 2021 | 11.50 | $383.00 | 4,404.50 | 0.00 | 4,404.50 | 4,404.50 | 0.00 |
| AUGUST | 2021 | 4.00 | $383.00 | 1,532.00 | 0.00 | 1,532.00 | 1,532.00 | 0.00 |
| SEPTEMBER | 2021 | 2.80 | $383.00 | 1,072.40 | 0.00 | 1,072.40 | 1,072.40 | 0.00 |
| OCTOBER | 2021 | 6.60 | $383.00 | 2,527.80 | 0.00 | 2,527.80 | 0.00 | 2,527.80 |
| NOVEMBER | 2021 | 2.10 | $383.00 | 804.30 | 0.00 | 804.30 | 0.00 | 804.30 |
| DECEMBER | 2021 | 1.40 | $383.00 | 536.20 | 0.00 | 536.20 | 0.00 | 536.20 |
| **RECEIVER'S FEES** | | 547.10 | $360.53 | $197,245.00 | $0.00 | $197,245.00 | $193,376.70 | $3,868.30 |

EXHIBIT A 7

# RECEIVERSHIP ESTATE of CHS TRUST
## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
## FOR THE PERIOD OF MARCH 2019 THROUGH DECEMBER 2021
## (CONTINUED)

**ACCOUNTING & FIELD AGENTS:**

CRAIG M. COLLINS - CPA

| | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 86.40 | $292.00 | $25,228.80 | $0.00 | $25,228.80 | $25,228.80 | $0.00 |
| APRIL | 2019 | 74.40 | $292.00 | 21,724.80 | 0.00 | 21,724.80 | 21,724.80 | 0.00 |
| MAY | 2019 | 79.10 | $292.00 | 23,097.20 | 0.00 | 23,097.20 | 23,097.20 | 0.00 |
| JUNE | 2019 | 56.00 | $292.00 | 16,352.00 | 0.00 | 16,352.00 | 16,352.00 | 0.00 |
| JULY | 2019 | 29.80 | $292.00 | 8,701.60 | 0.00 | 8,701.60 | 8,701.60 | 0.00 |
| AUGUST | 2019 | 20.30 | $292.00 | 5,927.60 | 0.00 | 5,927.60 | 5,927.60 | 0.00 |
| SEPTEMBER | 2019 | 51.70 | $292.00 | 15,096.40 | 0.00 | 15,096.40 | 15,096.40 | 0.00 |
| OCTOBER | 2019 | 21.70 | $292.00 | 6,336.40 | 0.00 | 6,336.40 | 6,336.40 | 0.00 |
| NOVEMBER | 2019 | 15.30 | $292.00 | 4,467.60 | 0.00 | 4,467.60 | 4,467.60 | 0.00 |
| DECEMBER | 2019 | 18.10 | $292.00 | 5,285.20 | 0.00 | 5,285.20 | 5,285.20 | 0.00 |
| JANUARY | 2020 | 23.90 | $292.00 | 6,978.80 | 0.00 | 6,978.80 | 6,978.80 | 0.00 |
| FEBRUARY | 2020 | 15.40 | $292.00 | 4,496.80 | 0.00 | 4,496.80 | 4,496.80 | 0.00 |
| MARCH | 2020 | 10.20 | $292.00 | 2,978.40 | 0.00 | 2,978.40 | 2,978.40 | 0.00 |
| APRIL | 2020 | 12.20 | $292.00 | 3,562.40 | 0.00 | 3,562.40 | 3,562.40 | 0.00 |
| MAY | 2020 | 28.30 | $292.00 | 8,263.60 | 0.00 | 8,263.60 | 8,263.60 | 0.00 |
| JUNE | 2020 | 19.90 | $292.00 | 5,810.80 | 0.00 | 5,810.80 | 5,810.80 | 0.00 |
| JULY | 2020 | 25.50 | $292.00 | 7,446.00 | 0.00 | 7,446.00 | 7,446.00 | 0.00 |
| AUGUST | 2020 | 12.10 | $292.00 | 3,533.20 | 0.00 | 3,533.20 | 3,533.20 | 0.00 |
| SEPTEMBER | 2020 | 35.00 | $292.00 | 10,220.00 | 0.00 | 10,220.00 | 10,220.00 | 0.00 |
| OCTOBER | 2020 | 11.10 | $292.00 | 3,241.20 | 0.00 | 3,241.20 | 3,241.20 | 0.00 |
| NOVEMBER | 2020 | 19.40 | $292.00 | 5,664.80 | 0.00 | 5,664.80 | 5,664.80 | 0.00 |
| DECEMBER | 2020 | 13.30 | $292.00 | 3,883.60 | 0.00 | 3,883.60 | 3,883.60 | 0.00 |
| JANUARY | 2021 | 33.30 | $292.00 | 9,723.60 | 0.00 | 9,723.60 | 9,723.60 | 0.00 |
| FEBRUARY | 2021 | 9.90 | $292.00 | 2,890.80 | 0.00 | 2,890.80 | 2,890.80 | 0.00 |
| MARCH | 2021 | 5.20 | $292.00 | 1,518.40 | 0.00 | 1,518.40 | 1,518.40 | 0.00 |
| APRIL | 2021 | 18.00 | $292.00 | 5,256.00 | 0.00 | 5,256.00 | 5,256.00 | 0.00 |
| MAY | 2021 | 12.30 | $292.00 | 3,591.60 | 0.00 | 3,591.60 | 3,591.60 | 0.00 |
| JUNE | 2021 | 7.80 | $292.00 | 2,277.60 | 0.00 | 2,277.60 | 2,277.60 | 0.00 |
| JULY | 2021 | 9.40 | $292.00 | 2,744.80 | 0.00 | 2,744.80 | 2,744.80 | 0.00 |
| AUGUST | 2021 | 8.10 | $292.00 | 2,365.20 | 0.00 | 2,365.20 | 2,365.20 | 0.00 |
| SEPTEMBER | 2021 | 10.60 | $292.00 | 3,095.20 | 0.00 | 3,095.20 | 3,095.20 | 0.00 |
| OCTOBER | 2021 | 10.20 | $292.00 | 2,978.40 | 0.00 | 2,978.40 | 0.00 | 2,978.40 |
| NOVEMBER | 2021 | 6.70 | $292.00 | 1,956.40 | 0.00 | 1,956.40 | 0.00 | 1,956.40 |
| DECEMBER | 2021 | 4.10 | $292.00 | 1,197.20 | 0.00 | 1,197.20 | 0.00 | 1,197.20 |

EXHIBIT A 8

# RECEIVERSHIP ESTATE of CHS TRUST
## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF MARCH 2019 THROUGH DECEMBER 2021
### (CONTINUED)

| JIM LESIEUR - Sr. Project Director | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 104.90 | $176.00 | 18,462.40 | 0.00 | 18,462.40 | 18,462.40 | 0.00 |
| APRIL | 2019 | 79.40 | $176.00 | 13,974.40 | 0.00 | 13,974.40 | 13,974.40 | 0.00 |
| MAY | 2019 | 31.90 | $176.00 | 5,614.40 | 0.00 | 5,614.40 | 5,614.40 | 0.00 |
| JUNE | 2019 | 17.90 | $176.00 | 3,150.40 | 0.00 | 3,150.40 | 3,150.40 | 0.00 |
| JULY | 2019 | 6.40 | $176.00 | 1,126.40 | 0.00 | 1,126.40 | 1,126.40 | 0.00 |
| AUGUST | 2019 | 20.90 | $176.00 | 3,678.40 | 0.00 | 3,678.40 | 3,678.40 | 0.00 |
| SEPTEMBER | 2019 | 42.80 | $176.00 | 7,532.80 | 0.00 | 7,532.80 | 7,532.80 | 0.00 |
| OCTOBER | 2019 | 10.00 | $176.00 | 1,760.00 | 0.00 | 1,760.00 | 1,760.00 | 0.00 |
| NOVEMBER | 2019 | 5.60 | $176.00 | 985.60 | 0.00 | 985.60 | 985.60 | 0.00 |
| DECEMBER | 2019 | 16.50 | $176.00 | 2,904.00 | 0.00 | 2,904.00 | 2,904.00 | 0.00 |
| JANUARY | 2020 | 11.30 | $176.00 | 1,988.80 | 0.00 | 1,988.80 | 1,988.80 | 0.00 |
| FEBRUARY | 2020 | 11.00 | $176.00 | 1,936.00 | 0.00 | 1,936.00 | 1,936.00 | 0.00 |
| MARCH | 2020 | 0.00 | $176.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APRIL | 2020 | 6.80 | $176.00 | 1,196.80 | 0.00 | 1,196.80 | 1,196.80 | 0.00 |
| MAY | 2020 | 17.60 | $176.00 | 3,097.60 | 0.00 | 3,097.60 | 3,097.60 | 0.00 |
| JUNE | 2020 | 48.00 | $176.00 | 8,448.00 | 0.00 | 8,448.00 | 8,448.00 | 0.00 |
| JULY | 2020 | 55.40 | $176.00 | 9,750.40 | 0.00 | 9,750.40 | 9,750.40 | 0.00 |
| AUGUST | 2020 | 6.80 | $176.00 | 1,196.80 | 0.00 | 1,196.80 | 1,196.80 | 0.00 |
| SEPTEMBER | 2020 | 25.60 | $176.00 | 4,505.60 | 0.00 | 4,505.60 | 4,505.60 | 0.00 |
| OCTOBER | 2020 | 32.70 | $176.00 | 5,755.20 | 0.00 | 5,755.20 | 5,755.20 | 0.00 |
| NOVEMBER | 2020 | 21.20 | $176.00 | 3,731.20 | 0.00 | 3,731.20 | 3,731.20 | 0.00 |
| DECEMBER | 2020 | 12.20 | $176.00 | 2,147.20 | 0.00 | 2,147.20 | 2,147.20 | 0.00 |
| JANUARY | 2021 | 22.00 | $176.00 | 3,872.00 | 0.00 | 3,872.00 | 3,872.00 | 0.00 |
| FEBRUARY | 2021 | 34.50 | $176.00 | 6,072.00 | 0.00 | 6,072.00 | 6,072.00 | 0.00 |
| MARCH | 2021 | 5.60 | $176.00 | 985.60 | 0.00 | 985.60 | 985.60 | 0.00 |
| APRIL | 2021 | 12.00 | $176.00 | 2,112.00 | 0.00 | 2,112.00 | 2,112.00 | 0.00 |
| MAY | 2021 | 23.50 | $176.00 | 4,136.00 | 0.00 | 4,136.00 | 4,136.00 | 0.00 |
| JUNE | 2021 | 5.70 | $176.00 | 1,003.20 | 0.00 | 1,003.20 | 1,003.20 | 0.00 |
| JULY | 2021 | 2.10 | $176.00 | 369.60 | 0.00 | 369.60 | 369.60 | 0.00 |
| AUGUST | 2021 | 3.60 | $176.00 | 633.60 | 0.00 | 633.60 | 633.60 | 0.00 |
| SEPTEMBER | 2021 | 1.30 | $176.00 | 228.80 | 0.00 | 228.80 | 228.80 | 0.00 |
| OCTOBER | 2021 | 0.00 | $176.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOVEMBER | 2021 | 1.80 | $176.00 | 316.80 | 0.00 | 316.80 | 0.00 | 316.80 |
| DECEMBER | 2021 | 2.70 | $176.00 | 475.20 | 0.00 | 475.20 | 0.00 | 475.20 |
| JOHN GREEN- Field Agent | | | | | | | | |
| MARCH | 2019 | 5.40 | $104.00 | 561.60 | 19.72 | 581.32 | 581.32 | 0.00 |
| **TOTAL ACCOUNTING & AGENTS** | | **1,519.80** | **$237.93** | **$361,601.20** | **$19.72** | **$361,620.92** | **$354,696.92** | **$6,924.00** |

EXHIBIT A 9

# RECEIVERSHIP ESTATE of CHS TRUST
## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF MARCH 2019 THROUGH DECEMBER 2021
### (CONTINUED)

**BOOKKEEPING & PARALEGAL:**

NANCY E. MICHENAUD

| | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 60.50 | $95.00 | $5,747.50 | $28.71 | $5,776.21 | $5,776.21 | $0.00 |
| APRIL | 2019 | 46.30 | $95.00 | 4,398.50 | 6.26 | 4,404.76 | 4,404.76 | 0.00 |
| MAY | 2019 | 74.70 | $95.00 | 7,096.50 | 0.00 | 7,096.50 | 7,096.50 | 0.00 |
| JUNE | 2019 | 35.20 | $95.00 | 3,344.00 | 0.00 | 3,344.00 | 3,344.00 | 0.00 |
| JULY | 2019 | 3.60 | $95.00 | 342.00 | 11.83 | 353.83 | 353.83 | 0.00 |
| AUGUST | 2019 | 7.50 | $95.00 | 712.50 | 0.00 | 712.50 | 712.50 | 0.00 |
| SEPTEMBER | 2019 | 6.90 | $95.00 | 655.50 | 0.00 | 655.50 | 655.50 | 0.00 |
| OCTOBER | 2019 | 12.60 | $95.00 | 1,197.00 | 0.00 | 1,197.00 | 1,197.00 | 0.00 |
| NOVEMBER | 2019 | 7.40 | $95.00 | 703.00 | 0.00 | 703.00 | 703.00 | 0.00 |
| DECEMBER | 2019 | 15.80 | $95.00 | 1,501.00 | 0.00 | 1,501.00 | 1,501.00 | 0.00 |
| JANUARY | 2020 | 5.70 | $95.00 | 541.50 | 0.00 | 541.50 | 541.50 | 0.00 |
| FEBRUARY | 2020 | 4.10 | $95.00 | 389.50 | 0.00 | 389.50 | 389.50 | 0.00 |
| MARCH | 2020 | 5.40 | $95.00 | 513.00 | 0.00 | 513.00 | 513.00 | 0.00 |
| APRIL | 2020 | 6.40 | $95.00 | 608.00 | 0.00 | 608.00 | 608.00 | 0.00 |
| MAY | 2020 | 5.80 | $95.00 | 551.00 | 0.00 | 551.00 | 551.00 | 0.00 |
| JUNE | 2020 | 11.90 | $95.00 | 1,130.50 | 0.00 | 1,130.50 | 1,130.50 | 0.00 |
| JULY | 2020 | 3.60 | $95.00 | 342.00 | 0.00 | 342.00 | 342.00 | 0.00 |
| AUGUST | 2020 | 4.40 | $95.00 | 418.00 | 0.00 | 418.00 | 418.00 | 0.00 |
| SEPTEMBER | 2020 | 7.90 | $95.00 | 750.50 | 0.00 | 750.50 | 750.50 | 0.00 |
| OCTOBER | 2020 | 4.50 | $95.00 | 427.50 | 0.00 | 427.50 | 427.50 | 0.00 |
| NOVEMBER | 2020 | 6.20 | $95.00 | 589.00 | 0.00 | 589.00 | 589.00 | 0.00 |
| DECEMBER | 2020 | 2.50 | $95.00 | 237.50 | 0.00 | 237.50 | 237.50 | 0.00 |
| JANUARY | 2021 | 23.50 | $95.00 | 2,232.50 | 0.00 | 2,232.50 | 2,232.50 | 0.00 |
| FEBRUARY | 2021 | 12.90 | $95.00 | 1,225.50 | 4.54 | 1,230.04 | 1,230.04 | 0.00 |
| MARCH | 2021 | 4.80 | $95.00 | 456.00 | 0.00 | 456.00 | 456.00 | 0.00 |
| APRIL | 2021 | 35.80 | $95.00 | 3,401.00 | 0.00 | 3,401.00 | 3,401.00 | 0.00 |
| MAY | 2021 | 56.30 | $95.00 | 5,348.50 | 0.00 | 5,348.50 | 5,348.50 | 0.00 |
| JUNE | 2021 | 46.40 | $95.00 | 4,408.00 | 8.96 | 4,416.96 | 4,416.96 | 0.00 |
| JULY | 2021 | 9.60 | $95.00 | 912.00 | 0.00 | 912.00 | 912.00 | 0.00 |
| AUGUST | 2021 | 10.00 | $95.00 | 950.00 | 0.00 | 950.00 | 950.00 | 0.00 |
| SEPTEMBER | 2021 | 12.30 | $95.00 | 1,168.50 | 0.00 | 1,168.50 | 1,168.50 | 0.00 |
| OCTOBER | 2021 | 13.00 | $95.00 | 1,235.00 | 0.00 | 1,235.00 | 0.00 | 1,235.00 |
| NOVEMBER | 2021 | 5.00 | $95.00 | 475.00 | 0.00 | 475.00 | 0.00 | 475.00 |
| DECEMBER | 2021 | 2.40 | $95.00 | 228.00 | 0.00 | 228.00 | 0.00 | 228.00 |

EXHIBIT A 10

# RECEIVERSHIP ESTATE of CHS TRUST
## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
## FOR THE PERIOD OF MARCH 2019 THROUGH DECEMBER 2021
## (CONTINUED)

**BOOKKEEPING & PARALEGAL (Continued):**

AURORA BLOOM

| | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 89.40 | $50.00 | 4,470.00 | 86.42 | 4,556.42 | 4,556.42 | 0.00 |
| APRIL | 2019 | 84.70 | $50.00 | 4,235.00 | 1.74 | 4,236.74 | 4,236.74 | 0.00 |
| MAY | 2019 | 72.70 | $50.00 | 3,635.00 | 12.18 | 3,647.18 | 3,647.18 | 0.00 |
| JUNE | 2019 | 15.60 | $50.00 | 780.00 | 3.48 | 783.48 | 783.48 | 0.00 |
| JULY | 2019 | 25.40 | $50.00 | 1,270.00 | 5.22 | 1,275.22 | 1,275.22 | 0.00 |
| AUGUST | 2019 | 7.20 | $50.00 | 360.00 | 0.00 | 360.00 | 360.00 | 0.00 |
| SEPTEMBER | 2019 | 22.60 | $50.00 | 1,130.00 | 10.44 | 1,140.44 | 1,140.44 | 0.00 |
| OCTOBER | 2019 | 18.50 | $50.00 | 925.00 | 12.18 | 937.18 | 937.18 | 0.00 |
| NOVEMBER | 2019 | 14.50 | $50.00 | 725.00 | 5.22 | 730.22 | 730.22 | 0.00 |
| DECEMBER | 2019 | 15.80 | $50.00 | 790.00 | 0.00 | 790.00 | 790.00 | 0.00 |
| JANUARY | 2020 | 17.70 | $50.00 | 885.00 | 1.74 | 886.74 | 886.74 | 0.00 |
| FEBRUARY | 2020 | 36.30 | $50.00 | 1,815.00 | 10.44 | 1,825.44 | 1,825.44 | 0.00 |
| MARCH 2020 | 2020 | 4.50 | $50.00 | 225.00 | 0.00 | 225.00 | 225.00 | 0.00 |
| APRIL | 2020 | 0.00 | $50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MAY | 2020 | 4.20 | $50.00 | 210.00 | 0.00 | 210.00 | 210.00 | 0.00 |
| JUNE | 2020 | 13.80 | $50.00 | 690.00 | 0.00 | 690.00 | 690.00 | 0.00 |
| JULY | 2020 | 46.70 | $50.00 | 2,335.00 | 0.00 | 2,335.00 | 2,335.00 | 0.00 |
| AUGUST | 2020 | 19.70 | $50.00 | 985.00 | 0.00 | 985.00 | 985.00 | 0.00 |
| SEPTEMBER | 2020 | 5.90 | $50.00 | 295.00 | 3.48 | 298.48 | 298.48 | 0.00 |
| OCTOBER | 2020 | 9.90 | $50.00 | 495.00 | 0.00 | 495.00 | 495.00 | 0.00 |
| NOVEMBER | 2020 | 53.00 | $50.00 | 2,650.00 | 0.00 | 2,650.00 | 2,650.00 | 0.00 |
| DECEMBER | 2020 | 69.60 | $50.00 | 3,480.00 | 0.00 | 3,480.00 | 3,480.00 | 0.00 |
| JANUARY | 2021 | 55.70 | $50.00 | 2,785.00 | 0.00 | 2,785.00 | 2,785.00 | 0.00 |
| FEBRUARY | 2021 | 42.60 | $50.00 | 2,130.00 | 0.00 | 2,130.00 | 2,130.00 | 0.00 |
| MARCH | 2021 | 11.20 | $50.00 | 560.00 | 0.00 | 560.00 | 560.00 | 0.00 |
| APRIL | 2021 | 30.80 | $50.00 | 1,540.00 | 0.00 | 1,540.00 | 1,540.00 | 0.00 |
| MAY | 2021 | 39.90 | $50.00 | 1,995.00 | 5.22 | 2,000.22 | 2,000.22 | 0.00 |
| JUNE | 2021 | 67.00 | $50.00 | 3,350.00 | 0.00 | 3,350.00 | 3,350.00 | 0.00 |
| JULY | 2021 | 25.40 | $50.00 | 1,270.00 | 0.00 | 1,270.00 | 1,270.00 | 0.00 |
| AUGUST | 2021 | 8.30 | $50.00 | 415.00 | 0.00 | 415.00 | 415.00 | 0.00 |
| SEPTEMBER | 2021 | 6.80 | $50.00 | 340.00 | 0.00 | 340.00 | 340.00 | 0.00 |
| OCTOBER | 2021 | 9.10 | $50.00 | 455.00 | 0.00 | 455.00 | 0.00 | 455.00 |
| NOVEMBER | 2021 | 2.90 | $50.00 | 145.00 | 0.00 | 145.00 | 0.00 | 145.00 |
| DECEMBER | 2021 | 5.00 | $50.00 | 250.00 | 0.00 | 250.00 | 0.00 | 250.00 |

EXHIBIT A 11

# RECEIVERSHIP ESTATE of CHS TRUST
## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF MARCH 2019 THROUGH DECEMBER 2021
### (CONTINUED)

**BOOKKEEPING & PARALEGAL (Continued):**

KRISTINA GODINEZ

| | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | 72.90 | $45.00 | 3,280.50 | 8.12 | 3,288.62 | 3,288.62 | 0.00 |
| APRIL | 2019 | 85.40 | $45.00 | 3,843.00 | 0.00 | 3,843.00 | 3,843.00 | 0.00 |
| MAY | 2019 | 27.70 | $45.00 | 1,246.50 | 0.00 | 1,246.50 | 1,246.50 | 0.00 |
| JUNE | 2019 | 1.40 | $45.00 | 63.00 | 0.00 | 63.00 | 63.00 | 0.00 |
| JULY | 2019 | 3.20 | $45.00 | 144.00 | 0.00 | 144.00 | 144.00 | 0.00 |
| AUGUST | 2019 | 7.10 | $45.00 | 319.50 | 0.00 | 319.50 | 319.50 | 0.00 |
| SEPTEMBER | 2019 | 27.10 | $45.00 | 1,219.50 | 0.00 | 1,219.50 | 1,219.50 | 0.00 |
| OCTOBER | 2019 | 3.10 | $45.00 | 139.50 | 0.00 | 139.50 | 139.50 | 0.00 |
| NOVEMBER | 2019 | 8.10 | $45.00 | 364.50 | 0.00 | 364.50 | 364.50 | 0.00 |
| DECEMBER | 2019 | 2.50 | $45.00 | 112.50 | 0.00 | 112.50 | 112.50 | 0.00 |
| JANUARY | 2020 | 6.50 | $45.00 | 292.50 | 0.00 | 292.50 | 292.50 | 0.00 |
| FEBRUARY | 2020 | 6.00 | $45.00 | 270.00 | 0.00 | 270.00 | 270.00 | 0.00 |
| MARCH | 2020 | 3.20 | $45.00 | 144.00 | 0.00 | 144.00 | 144.00 | 0.00 |
| APRIL | 2020 | 19.00 | $45.00 | 855.00 | 0.00 | 855.00 | 855.00 | 0.00 |
| MAY | 2020 | 30.40 | $45.00 | 1,368.00 | 0.00 | 1,368.00 | 1,368.00 | 0.00 |
| JUNE | 2020 | 33.40 | $45.00 | 1,503.00 | 0.00 | 1,503.00 | 1,503.00 | 0.00 |
| JULY | 2020 | 37.50 | $45.00 | 1,687.50 | 0.00 | 1,687.50 | 1,687.50 | 0.00 |
| AUGUST | 2020 | 4.70 | $45.00 | 211.50 | 0.00 | 211.50 | 211.50 | 0.00 |
| SEPTEMBER | 2020 | 11.20 | $45.00 | 504.00 | 0.00 | 504.00 | 504.00 | 0.00 |
| OCTOBER | 2020 | 16.70 | $45.00 | 751.50 | 0.00 | 751.50 | 751.50 | 0.00 |
| NOVEMBER | 2020 | 27.00 | $45.00 | 1,215.00 | 0.00 | 1,215.00 | 1,215.00 | 0.00 |
| DECEMBER | 2020 | 6.60 | $45.00 | 297.00 | 0.00 | 297.00 | 297.00 | 0.00 |
| JANUARY | 2021 | 17.30 | $45.00 | 778.50 | 0.00 | 778.50 | 778.50 | 0.00 |
| FEBRUARY | 2021 | 30.20 | $45.00 | 1,359.00 | 0.00 | 1,359.00 | 1,359.00 | 0.00 |
| MARCH | 2021 | 1.10 | $45.00 | 49.50 | 0.00 | 49.50 | 49.50 | 0.00 |
| APRIL | 2021 | 8.20 | $45.00 | 369.00 | 0.00 | 369.00 | 369.00 | 0.00 |
| MAY | 2021 | 12.90 | $45.00 | 580.50 | 0.00 | 580.50 | 580.50 | 0.00 |
| JUNE | 2021 | 9.80 | $45.00 | 441.00 | 0.00 | 441.00 | 441.00 | 0.00 |
| JULY | 2021 | 2.90 | $45.00 | 130.50 | 0.00 | 130.50 | 130.50 | 0.00 |
| AUGUST | 2021 | 7.20 | $45.00 | 324.00 | 0.00 | 324.00 | 324.00 | 0.00 |
| SEPTEMBER | 2021 | 1.20 | $45.00 | 54.00 | 0.00 | 54.00 | 54.00 | 0.00 |
| OCTOBER | 2021 | 6.90 | $45.00 | 310.50 | 0.00 | 310.50 | 0.00 | 310.50 |
| NOVEMBER | 2021 | 3.40 | $45.00 | 153.00 | 0.00 | 153.00 | 0.00 | 153.00 |
| DECEMBER | 2021 | 1.10 | $45.00 | 49.50 | 0.00 | 49.50 | 0.00 | 49.50 |
| **TOTAL BOOKKEEPING/PARALEGAL** | | **2,066.20** | **$61.12** | **$126,286.00** | **$226.18** | **$126,512.18** | **$123,211.18** | **$3,301.00** |

EXHIBIT A 12

# RECEIVERSHIP ESTATE of CHS TRUST
## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
## FOR THE PERIOD OF MARCH 2019 THROUGH DECEMBER 2021
## (CONTINUED)

| ADMINISTRATIVE COSTS: | | MISC. COSTS | TAX FORMS | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX, etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|---|
| MARCH | 2019 | $21.00 | $0.00 | $2.00 | $503.10 | $610.75 | $1,136.85 | $1,136.85 | $0.00 |
| APRIL | 2019 | 555.11 | 0.00 | 327.25 | 1,066.10 | 1,212.05 | 3,160.51 | 3,160.51 | 0.00 |
| MAY | 2019 | 0.00 | 0.00 | 2.50 | 470.30 | 0.00 | 472.80 | 472.80 | 0.00 |
| JUNE | 2019 | 0.00 | 0.00 | 10.55 | 19.00 | 32.00 | 61.55 | 61.55 | 0.00 |
| JULY | 2019 | 0.00 | 0.00 | 1.50 | 49.80 | 0.00 | 51.30 | 51.30 | 0.00 |
| AUGUST | 2019 | 0.00 | 0.00 | 1.00 | 30.40 | 0.00 | 31.40 | 31.40 | 0.00 |
| SEPTEMBER | 2019 | 127.80 | 0.00 | 222.00 | 716.70 | 64.66 | 1,131.16 | 1,131.16 | 0.00 |
| OCTOBER | 2019 | 18.50 | 0.00 | 5.70 | 34.80 | 0.00 | 59.00 | 59.00 | 0.00 |
| NOVEMBER | 2019 | 270.03 | 0.00 | 4.10 | 117.90 | 0.00 | 392.03 | 392.03 | 0.00 |
| DECEMBER | 2019 | 0.00 | 0.00 | 3.50 | 56.40 | 41.38 | 101.28 | 101.28 | 0.00 |
| JANUARY | 2020 | 0.00 | 0.00 | 4.20 | 52.30 | 0.00 | 56.50 | 56.50 | 0.00 |
| FEBRUARY | 2020 | 0.00 | 12.12 | 11.55 | 133.30 | 0.00 | 156.97 | 156.97 | 0.00 |
| MARCH | 2020 | 0.00 | 0.00 | 1.75 | 13.95 | 21.98 | 37.68 | 37.68 | 0.00 |
| APRIL | 2020 | 320.21 | 0.00 | 850.20 | 2,226.57 | 0.00 | 3,396.98 | 3,396.98 | 0.00 |
| MAY | 2020 | 140.80 | 0.00 | 14.25 | 87.50 | 0.00 | 242.55 | 242.55 | 0.00 |
| JUNE | 2020 | 189.97 | 0.00 | 92.08 | 194.50 | 0.00 | 476.55 | 476.55 | 0.00 |
| JULY | 2020 | 380.78 | 0.00 | 7.40 | 227.60 | 0.00 | 615.78 | 615.78 | 0.00 |
| AUGUST | 2020 | 0.00 | 0.00 | 12.60 | 143.00 | 29.30 | 184.90 | 184.90 | 0.00 |
| SEPTEMBER | 2020 | 0.00 | 0.00 | 3.20 | 84.90 | 0.00 | 88.10 | 88.10 | 0.00 |
| OCTOBER | 2020 | 134.79 | 0.00 | 9.70 | 123.10 | 0.00 | 267.59 | 267.59 | 0.00 |
| NOVEMBER | 2020 | 530.20 | 0.00 | 41.35 | 386.10 | 0.00 | 957.65 | 957.65 | 0.00 |
| DECEMBER | 2020 | 0.00 | 0.00 | 3.75 | 54.50 | 31.78 | 90.03 | 90.03 | 0.00 |
| JANUARY | 2021 | 1,398.95 | 3.52 | 3.99 | 152.40 | 0.00 | 1,558.86 | 1,558.86 | 0.00 |
| FEBRUARY | 2021 | 0.00 | 0.00 | 1,030.46 | 4,397.10 | 21.48 | 5,449.04 | 5,449.04 | 0.00 |
| MARCH | 2021 | 0.00 | 0.00 | 1.53 | 14.10 | 0.00 | 15.63 | 15.63 | 0.00 |
| APRIL | 2021 | 61.16 | 0.00 | 111.18 | 182.00 | 0.00 | 354.34 | 354.34 | 0.00 |
| MAY | 2021 | 234.13 | 0.00 | 54.66 | 508.20 | 0.00 | 796.99 | 796.99 | 0.00 |
| JUNE | 2021 | 3.34 | 0.00 | 97.92 | 274.10 | 28.24 | 403.60 | 403.60 | 0.00 |
| JULY | 2021 | 0.40 | 0.00 | 4.79 | 21.30 | 0.00 | 26.49 | 26.49 | 0.00 |
| AUGUST | 2021 | 182.83 | 0.00 | 23.46 | 256.30 | 0.00 | 462.59 | 462.59 | 0.00 |
| SEPTEMBER | 2021 | 5.70 | 0.00 | 3.71 | 40.40 | 0.00 | 49.81 | 49.81 | 0.00 |
| OCTOBER | 2021 | 157.27 | 0.00 | 2.65 | 30.70 | 0.00 | 190.62 | 0.00 | 190.62 |
| NOVEMBER | 2021 | 0.00 | 0.00 | 17.62 | 131.20 | 0.00 | 148.82 | 0.00 | 148.82 |
| DECEMBER | 2021 | 0.50 | 0.00 | 1.06 | 9.80 | 0.00 | 11.36 | 0.00 | 11.36 |
| **TOTAL ADMIN COSTS** | | **$4,733.47** | **$15.64** | **$2,985.16** | **$12,809.42** | **$2,093.62** | **$22,637.31** | **$22,286.51** | **$350.80** |

EXHIBIT "B"

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

November 1, 2021

Invoice # 10790

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Prepare Pleading** | | |
| 10/1/2021 | Begin work on the 3rd Q status report and fee ap.  Assembling documents, Meeting with  Craig Marshall Collins, CPA re same. Getting financial data from Nancy E. Michenaud. | 1.00 | 383.00 |
| 10/7/2021 | Further work on the status report incororating comments from counsel. | 0.50 | 191.50 |
| | SUBTOTAL: | [    1.50 | 574.50] |
| | **Prepare Status Report** | | |
| 10/4/2021 | Draft quarterly status report.  Incorporate Craig Marshall Collins, CPA numbers. Meeting with  Craig Marshall Collins, CPA re same. Phone call with counsel re request input on activities and fees. | 1.30 | 497.90 |
| 10/6/2021 | Further work on the status report and fee ap. | 0.50 | 191.50 |
| 10/8/2021 | Review and finalize the status report in draft form.  Forward to counsel for comment and forwarding on to the Security and Exchange Commission  for review. | 2.00 | 766.00 |
| | SUBTOTAL: | [    3.80 | 1,455.40] |
| | **Review and Prepare E-Mails** | | |
| 10/19/2021 | Review e-mail(s) re filing of the status report and fee applications.  Hearing date and follow up. | 0.30 | 114.90 |

EXHIBIT B 14

1736 Robert P. Mosier, Receiver: CHS Trust

| | | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | | [    0.30 | 114.90] |
| _Review Docs_ | | | |
| 10/5/2021  Work on the status report and fee application. | | 0.50 | 191.50 |
| 10/18/2021  Review proposed settlement on one of the smaller claims against financial houses. | | 0.30 | 114.90 |
| SUBTOTAL: | | [    0.80 | 306.40] |
| _Status Meeting_ | | | |
| 10/4/2021  Phone call with counsel re update on the contingent fee litigation. | | 0.20 | 76.60 |
| SUBTOTAL: | | [    0.20 | 76.60] |
| For professional services rendered | | 6.60 | $2,527.80 |

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
## FOR THE MONTH OF OCTOBER 2021

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| **FINANCIAL ANALYSIS** | | | |
| OCTOBER 1, | 2021 | PREPARED THE CASE-TO-DATE CASH FLOW SCHEDULE THROUGH SEPTEMBER 30, 2021, THE THIRD QUARTER 2021 CASH FLOW SCHEDULE AND THE SEC'S STANDARDIZED CASH BASIS CASH FLOW SCHEDULE.. | 2.3 |
| OCTOBER 6, | 2021 | RECORDED THE SALE OF THE SUMMEREVE CONDO INTO THE STANDARDIZED FUND ACCOUNTING REPORT FOR THE 4th QUARTER OF 2021, PREPARED THE FORMAT FOR THE 4th QUARTER REPORT. | 1.1 |
| OCTOBER 12, | 2021 | REVIEWED NUMEROUS IRS INSTRUCTIONS TO TRY TO RESOLVE THE REPORTING REQUIREMENTS FOR THE DISTRIBUTIONS TO THE INVESTORS, EVENTUALLY FOUND THAT ONLY THE TAX ADVANTAGED DISTRIBUTIONS REQUIRE 1099-R DISCLOSURES, ROTH IRAs ARE CONFUSING AND WILL REQUIRE FURTHER EXPLORATION. | 2.3 |
| OCTOBER 14, | 2021 | RESEARCHED FILES OF TAX-ADVANTAGED ACCOUNTS FOR ELEVEN INVESTORS TO REVIEW THE EFFECT OF THE EXPECTED SECOND PAYMENT OF A DISTRIBUTION. | 0.8 |
| OCTOBER 25, | 2021 | RECORDED THE RECEIPT OF FOUR DIFFERENT SETTLEMENTS WITH FOUR DIFFERENCT FINANCIAL INSTITUTIONS AND UPDATED THE FORMAT FOR THE SEC'S STANDARDIZED CASH BASIS CASH FLOW SCHEDULE.. | 0.8 |
| | | | 7.3 |
| **PREPARATION and REVIEW of DOCUMENTS and PLEADINGS** | | | |
| OCTOBER 6, | 2021 | MET WITH RPM TO REVIEW THE STATUS REPORT FOR THE THIRD QUARTER 2021, DISCUSSED PROPERTY SALE & FINISH OF DISTRIBUTIONS | 0.7 |
| OCTOBER 7, | 2021 | REVIEWED THE SECOND DRAFT OF THE 3rd QUARTER STATUS REPORT, DISCUSSED WITH AURORA BLOOM & RPM, SUGGESTED MORE CHANGES | 0.6 |
| OCTOBER 8, | 2021 | REVIEWED THE THIRD AND FOURTH DRAFTS OF THE 3rd QUARTER STATUS REPORT.  DISCUSSED THEM BOTH WITH RPM. | 1.2 |
| OCTOBER 13, | 2021 | REVIEWED THE SETTLEMENT WITH FIRST PREMIER BANK FOR APPROX $6,000, TOLD AURORA BLOOM TO CHARGE IT TO THE SAME ACCOUNT AS THE FIRST SETTLEMENT . | 0.4 |
| | | | 2.9 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | 10.2 |
| | | MULTIPLY BY HOURLY RATE | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | $2,978.40 |

EXHIBIT B 16

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

01/03/22

Professional services rendered for CHS Trust et al Receivership

|  |  | Hours | Amount |
|---|---|---|---|
| 12/06/21 | Investor TC, follow up research & text response | 0.60 | 105.60 |
| 12/09/21 | File review & research re:  investor | 0.40 | 70.40 |
| 12/17/21 | Review Receiver's counsel's email re:  investor & reply | 0.20 | 35.20 |
| 12/18/21 | Investor TC | 0.50 | 88.00 |
| 12/22/21 | Reseach & update spreadsheet per investor request | 0.70 | 123.20 |
| 12/29/21 | Draft investor email | 0.30 | 52.80 |
|  |  | 2.70 | $475.20 |

EXHIBIT B 17

Nancy Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

November 1, 2021

Invoice #  10361

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Accounting / Bookeeping** | | |
| 10/6/2021 | Review bank account reconciliation for 8/31/2021.   Review canceled checks and outstanding items report.   Update cash report for same month end.   Print and review.   Sign off on bank statement.  Forward to Aurora Bloom for review. | 0.50 | 47.50 |
| 10/8/2021 | Review 9/30/2021 bank statements.   Wire fee charged on 1736X.   Scan statement and email to East West Bank  requesting reversal of the wire fee. Print email and attach. | 0.20 | 19.00 |
| | Post wire fee charged in error to Yardi.   Post reversal of wire fee.   Print and review.  Organize back up to 8/31/2021 bank statement. | 0.20 | 19.00 |
| 10/18/2021 | Review email from Extra Storage.  Print attachment.  Invoice for November 2021 storage.  Print vendor ledger and review date paid through.   Mark invoice for approval and forward. | 0.20 | 19.00 |
| | SUBTOTAL: | [   1.10 | 104.50] |
| | **Administration** | | |
| 10/7/2021 | Work with Kristina Godinez re: teaching misc. tasks. | 1.10 | 104.50 |
| 10/14/2021 | Brief with Kristina Godinez re: Attorney for Summereve HOA called.  The HOA has not yet been paid from Escrow.    Locate closing statement, print and review with Kristina Godinez.   Email Tiffeny, Tranzon status. | 0.30 | 28.50 |
| | SUBTOTAL: | [   1.40 | 133.00] |

EXHIBIT B 18

CHS TRUST     8:19-cv-499JVS(KESx)                                                                Page     2

|  | | Hours | Amount |
|---|---|---|---|
| Banking Activity | | | |
| 10/7/2021 | Brief with Kristina Godinez re: Outstanding checks issued in May and June. She will contact each investor. | 0.30 | 28.50 |
| 10/8/2021 | Review and print email from Jeanette, East West Bank , confirming she reversed the wire fee.  Attach email to 9/30/2021 bank statement | 0.10 | 9.50 |
| 10/14/2021 | Prepare two stop payments on stale dated checks issued to investors. Review in detail, sign, scan and email to East West Bank . | 0.40 | 38.00 |
| | SUBTOTAL: | [      0.80 | 76.00] |
| Email | | | |
| 10/29/2021 | Multiple emails re: payment of Q3/2021 fees. | 0.40 | 38.00 |
| | SUBTOTAL: | [      0.40 | 38.00] |
| Prepare Checks | | | |
| 10/6/2021 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| 10/14/2021 | Request check for 2 accounts payable.  Replacement checks to investors with stale dated checks. | 0.20 | 19.00 |
| 10/21/2021 | Request check for 1 Accounts payable. | 0.20 | 19.00 |
| | SUBTOTAL: | [      0.60 | 57.00] |
| Sell Property/Business/Assets | | | |
| 10/1/2021 | Review incoming emails.   No notice of a wire re: sale of San Jose property. Email East West Bank  to inquire if we received a wire.    email Tiffenym, Tranzon, to check with her as to when we might receive funds. | 0.20 | 19.00 |
| | SUBTOTAL: | [      0.20 | 19.00] |
| Tax Preparation/1099's | | | |
| 10/12/2021 | Brief with Craig Collins re: findings on issuing of 1099R's.  Review instructions from IRS.    Discuss the meaning of a SIMPLE IRA. | 0.60 | 57.00 |
| | Review on line and place phone calls to misc. tax form/software suppliers re: availability of 2021 tax forms. | 0.60 | 57.00 |
| | Continue review of set up of investors with tax advantage accounts.  Sort through forms submitted by investors re: Roth, 401K - anything out of the ordinary. | 1.80 | 171.00 |

CHS TRUST    8:19-cv-499JVS(KESx)                                          Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| 10/12/2021 | Print vendor ledger for 1736C which includes distributions made to investors. Review.   Email Craig Collins to confirm there is no need to issue 1099's to investors receiving distributions.  Review email response. | 0.40 | 38.00 |
| 10/18/2021 | Start review of investor set ups on Yardi re: tax advantage account holders. Make changes and notes where necessary.  This is in prep of issuance of 1099R's for 2021. | 2.70 | 256.50 |
| 10/21/2021 | Complete review of investors with tax advantage accounts set up on Yardi in prep of issuance of 1099R's.      Research, pull back up, etc. where information is missing or not clear.      Refile all pulled back up.  Make changes where necessary. | 2.40 | 228.00 |
| | SUBTOTAL: | [    8.50 | 807.50] |
| | For professional services rendered | 13.00 | $1,235.00 |

Aurora Bloom

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

November 1, 2021

Invoice #   10361

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Accounting / Bookeeping** | | |
| 10/7/2021 | Prepare a cumulative activities summaries report to include 7/2021 through 9/2021 for professional fees  costs, bookkeeping and administrative fees, and administrative costs. Work with formats and formulas, verify amounts and work to fit on four pages. Review accounting reports to verify payments received. Post payments to activities summaries report and verify. Notes to my wip files re same. Print activities report and review and verify. Copy and collate | 1.10 | 55.00 |
| | Gather, collate and review time and costs for 7/2021 through 9/2021. Review Robert P. Mosier time slips to verify. Revise. Prepare a quarterly activities summaries report for receiver, professional fees & costs, field agents fees, bookkeeping and paralegal fees, and administrative costs. Print accounting report re payments issued. Work with formats, verify formulas, amounts and work to fit on one page. Review and revise. Print and copy all including backup. Forward to Robert P. Mosier for his review | 1.40 | 70.00 |
| 10/13/2021 | Brief with Craig Collins re check received for settlement funds. Review and post deposit to account | 0.20 | 10.00 |
| 10/20/2021 | Review and post deposit to account | 0.10 | 5.00 |
| 10/25/2021 | Review and post deposit to account in system | 0.10 | 5.00 |
| | Print accounting report and forward to Craig Collins per his request | 0.10 | 5.00 |
| | Brief with Craig Collins re settlement payments. Review system for more details per his request | 0.10 | 5.00 |

EXHIBIT B 21

CHS TRUST      8:19-cv-499JVS(KESx)                                                    Page      2

|  |  | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 3.10 | 155.00] |
| Administration | | | |
| 10/7/2021 Take copies of 7/2021 through 9/2021 activities summaries reports and costs and forward to Nancy E. Michenaud. Scan summary reports and all backup to my computer and save to case files in system. Originals for case files | | 0.30 | 15.00 |
| SUBTOTAL: | [ | 0.30 | 15.00] |
| Audit Accounts | | | |
| 10/27/2021 Review bank accounts summary report for 8/2021. Verify account balances | | 0.20 | 10.00 |
| SUBTOTAL: | [ | 0.20 | 10.00] |
| Bank Accounting Reconciliation | | | |
| 10/18/2021 Collate, verify signatures, amounts and accounts to reconcile 9/2021 bank statements. Review because out of balance. Post changes to reconcile. Review and mark off cleared unreconciled checks from list | | 1.00 | 50.00 |
| SUBTOTAL: | [ | 1.00 | 50.00] |
| Banking Activity | | | |
| 10/5/2021 Review deposit confirmation from EWB for 9/27/21. Verify and attach to backup and prepare for banking files | | 0.10 | 5.00 |
| 10/13/2021 Brief with Kristina Godinez re Fed Ex problem fixed. Review forms, put in Fed Ex package and walk to box | | 0.20 | 10.00 |
| Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Problems preparing Fed Ex package. Attempt chats and calls but not going through. Brief with Kristina Godinez re same | | 0.50 | 25.00 |
| 10/18/2021 Print and review updated unreconciled checks list | | 0.10 | 5.00 |
| Print and review confirmation email from EWB. Locate and attach to backup and prepare for case banking files | | 0.10 | 5.00 |
| 10/20/2021 Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | | 0.30 | 15.00 |
| 10/25/2021 Review check received. Brief with Craig Collins re same. Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | | 0.30 | 15.00 |

EXHIBIT B 22

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| 10/25/2021 | Open and review envelopes received with copies of 9/2021 bank statements and verify duplicates. Scan to my computer and prepare email to EWB to notify them we receive them twice and to stop copies received in the mail. Shred duplicates | 0.60 | 30.00 |
| 10/27/2021 | Review confirmation of deposit from EWB. Locate and attach to backup and prepare documents for case files | 0.10 | 5.00 |
|  | SUBTOTAL: | [    2.30 | 115.00] |
|  | Email |  |  |
| 10/4/2021 | Review email from Jim LeSieur re September 2021 time. Emails re same | 0.10 | 5.00 |
| 10/5/2021 | Prepare email to Nancy E. Michenaud re September 2021 hours and fees for Jim LeSieur per her request | 0.10 | 5.00 |
| 10/7/2021 | Review several emails from Kristina Godinez re unreconciled checks. Save for bank reconciliations | 0.20 | 10.00 |
|  | Review emails re request for 7/2021 through 9/2021 billings. | 0.10 | 5.00 |
| 10/12/2021 | Review emails regarding year end reports for investors and status | 0.20 | 10.00 |
| 10/13/2021 | Review email from Kristina Godinez re status of unreconciled checks. Print for backup | 0.10 | 5.00 |
| 10/14/2021 | Review email from Kristina Godinez re revised unreconciled checks list. Reply email re same | 0.10 | 5.00 |
|  | Review confirmation of deposit from EWB. Reply email re same. | 0.10 | 5.00 |
| 10/21/2021 | Review emails from EWB and Kristina Godinez re confirmation of deposit. Reply email re same | 0.10 | 5.00 |
| 10/26/2021 | Review emails re confirmation of deposit from EWB. Reply emails re same. | 0.10 | 5.00 |
|  | SUBTOTAL: | [    1.20 | 60.00] |
|  | Review Bills |  |  |
| 10/5/2021 | Print Jim LeSieur attachment and collate with other pending invoices | 0.10 | 5.00 |
|  | Review invoices to be entered into system - collate - verified amounts | 0.30 | 15.00 |
| 10/25/2021 | Review invoice received dated 10/20/2021. Collate with other pending invoices | 0.10 | 5.00 |
|  | SUBTOTAL: | [    0.50 | 25.00] |

EXHIBIT B 23

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page     4

|  |  | Hours | Amount |
|---|---|---|---|
| | **Tax Issues** | | |
| 10/18/2021 | Review tax documents received from CornerStone. Review system and bank accounts list re same and to verify. Notes re same and prepare documents for case files | 0.10 | 5.00 |
| 10/25/2021 | Review form W-9 received. Review system re same. File in tax binder | 0.10 | 5.00 |
| | SUBTOTAL: | [   0.20 | 10.00] |
| | **Tax Preparation/1099's** | | |
| 10/20/2021 | Select and print Property Directory. Review system and print vendor ledger reports for year 2021. Review vendor ledger reports for rough estimate of forms and envelopes needed | 0.30 | 15.00 |
| | SUBTOTAL: | [   0.30 | 15.00] |
| | For professional services rendered | 9.10 | $455.00 |

EXHIBIT B 24

Kristina Godinez

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

November 1, 2021

Invoice #  10357

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Administration | | |
| 10/7/2021 | Banking project. Contacting investors who have unreconciled checks (checks not yet cashed). Pulled back up to checks and looked up investors contact information. Contacted investors via email and phone call. Resolved three. | 2.00 | 90.00 |
| 10/18/2021 | Prepping and mailed out two investor stop payment and new checks. | 0.10 | 4.50 |
| 10/20/2021 | Merged and formatted final status report ready for e-file. Submitted status report for translation. | 1.00 | 45.00 |
| 10/21/2021 | Formatted, merged edited fee application for filing. | 1.20 | 54.00 |
| 10/26/2021 | Received revised exhibits from counsel, SWE. Attached to fee application and made final edits for final pleading. | 0.60 | 27.00 |
| 10/27/2021 | Sorted investor's completed IRA forms and alphabetized by first name and filed back into paid receipts. | 0.60 | 27.00 |
| 10/28/2021 | Per counsel, Kyra Andrassy request, updated fee application and status report with dates and emailed final copy to counsel. | 0.20 | 9.00 |
| | SUBTOTAL: | [    5.70 | 256.50] |
| | Email | | |
| 10/25/2021 | Completed settlement agreement per Robert P. Mosier and emailed to SWE. | 0.10 | 4.50 |

CHS TRUST     8:19-cv-499JVS(KESx)                                                      Page     2

|  |  | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: | [   0.10 | 4.50] |

Phone

| 10/12/2021 | Finished up phone calls to investors regarding distribution checks in their possession not being deposited. Most confirmed to deposit soon before the checks are stale. Some requested to issue another check. | 0.60 | 27.00 |
| 10/14/2021 | Received call back from investor regarding distribution check. Advised to deposit check by end of week to avoid check being state dated. | 0.10 | 4.50 |
| | Received call from counsel representing Summerton Condo Assc. for Summerever property. Trying to get a hold of office to get past due dues paid. Provided escrow company information and tranzon information for further information. | 0.40 | 18.00 |
| | SUBTOTAL: | [   1.10 | 49.50] |
| | For professional services rendered | 6.90 | $310.50 |

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

November 30, 2021

Invoice # 10790

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **Meeting: Settlement** | | | |
| 11/17/2021 | Review another small settlement orchestrated by Kyra and her firm.  Beginning to add up to a measurable amount of funds. Phone call with KA re same.  Voice mail(s). Meeting with  Craig Marshall Collins, CPA re same. | 0.40 | 153.20 |
| 11/22/2021 | Review latest settlement confirmation from Kyra.  Send e-mail(s) re recap of ancillary litigation and number pending.  Confirm contingent fee schedule. | 0.60 | 229.80 |
| | SUBTOTAL: | [    1.00 | 383.00] |
| **Review Docs** | | | |
| 11/9/2021 | Review and sign extension on one of the bank lawsuits. | 0.30 | 114.90 |
| 11/10/2021 | Review and sign extension on Bank litigation for counsel | 0.30 | 114.90 |
| 11/11/2021 | Sign more tolling agreements. | 0.30 | 114.90 |
| 11/29/2021 | Review and sign another tolling agreement. | 0.20 | 76.60 |
| | SUBTOTAL: | [    1.10 | 421.30] |
| | For professional services rendered | 2.10 | $804.30 |

EXHIBIT B 27

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF NOVEMBER 2021

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|------|------|-------------------------|-------|---|
| FINANCIAL ANALYSIS | | | | |
| NOVEMBER 1, | 2021 | AMENDED THE STADARDIZED CASH BASIS CASH FLOW SCHEDULE TO ONLY SHOW THE INITIALS OF FINANCIAL INSTITUTION SETTLING PARTIES | 0.4 | |
| NOVEMBER 2, | 2021 | UPDATED THE SCHEDULE OF CASH FLOW THRU OCTOBER 31, 2021 | 0.6 | |
| NOVEMBER 4, | 2021 | REVIEWED A DRAFT OF THE POSSIBLE CONSOLIDATION OF ACCOUNTS THAT WILL BE PAID IN THE SECOND DISTRIBUTION, THE CALCULATIONS SHOULD BE EASIER TO DEAL WITH THAN THE FIRST DISTRIBUTION. | 0.8 | |
| NOVEMBER 9, | 2021 | PREPARED CALCULATION OF EXPECTED NET SALE PROCEEDS FROM THE REMAINING PROPERTY IN SAN JOSE. | 0.7 | |
| NOVEMBER 15, | 2021 | PREPARED SCHEDULE OF INVESTORS WITH TAX-ADVANTAGED ACCOUNTS INCLUDING THE AMOUNTS THAT EACH IS TO BE PAID IS TO BE PAID IN THE SECOND DISTRIBUTION | 1.1 | |
| NOVEMBER 17, | 2021 | RECEIVED ANOTHER SETTLEMENT FROM A FINANCIAL INSTITUTION, DISCUSSED WITH RPM AND INSTRUCTED KRISTINA TO DEPOSIT IT TO THE GENERAL ACCOUNT. | 0.5 | |
| NOVEMBER 18, | 2021 | PREPARED A SCHEDULE OF THE EXPECTED DISTRIBUTION TO THE FIVE DIFFERENT CATAGORIES OF INVESTORS. | 1.2 | |
| NOVEMBER 22, | 2021 | PREPARED A HIGH-LEVEL CASH FLOW PROJECTION THROUGH MID-2022 | 0.5 | 5.8 |
| | | | | |
| PREPARATION and REVIEW of DOCUMENTS and PLEADINGS | | | | |
| NOVEMBER 16, | 2021 | REVIEWED ALL OF THE AGREEMENTS TO TOLL THE DEADLINES FOR CERTAIN COMPANIES THAT ARE BEING SOLD, COMPARED CHANGES AND CONTENT FOR EACH AGREEMENT. | 0.9 | |
| | | | | 0.9 |
| | | | | |
| | | TOTAL HOURS CHARGED DURING THE MONTH | | 6.7 |
| | | | | |
| | | MULTIPLY BY HOURLY RATE | | $292.00 |
| | | | | |
| | | TOTAL AMOUNT OF FEES DUE | | $1,956.40 |

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

12/03/21

      Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 11/09/21 | Investor email & follow up | 0.10 | 17.60 |
| 11/10/21 | Investor email & follow up | 0.10 | 17.60 |
| 11/19/21 | Investor call, follow up research & subsequent call w/investor and his friend acting as interpreter | 1.60 | 281.60 |
| | | 1.80 | $316.80 |

EXHIBIT B 29

Nancy E. Michenaud

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

December 1, 2021

Invoice #  10361

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 11/1/2021 | Make backup of accounting system for month end 10/31/2021.  Process month end closing. | 0.20 | 19.00 |
| 11/2/2021 | Print accounting reports per Craig Collins. | 0.10 | 9.50 |
| | Print additional accounting reports per Craig Collins. | 0.10 | 9.50 |
| 11/17/2021 | Review email from Extra Storage.   Print attachment.  Print vendor ledger.  Mark invoice for approval and forward. | 0.10 | 9.50 |
| | SUBTOTAL: | [        0.50 | 47.50] |
| | Administration | | |
| 11/10/2021 | Open, review and organize Ngoc Nguyen mail received.   Set up file and put all forwarded mail received in  Brief with Kristina Godinez. | 1.30 | 123.50 |
| 11/23/2021 | Review two orders approving payment of fees.      Brief with Kristina Godinez re: error on one.  Make noets on order. | 0.20 | 19.00 |
| | SUBTOTAL: | [        1.50 | 142.50] |
| | Banking Activity | | |
| 11/17/2021 | Receive check from Credit One for settlement with Kristina Godinez.  Discuss how it is issued.  Brief with Craig Collins to confirm where he wants it deposited. It references Kent Whitney but Craig wants it in the CHS general.    Also | 0.30 | 28.50 |

EXHIBIT B 30

CHS TRUST      8:19-cv-499JVS(KESx)                                                          Page      2

|  |  | Hours | Amount |
|---|---|---|---|
| | discuss how to endorse it. | | |
| | **SUBTOTAL:** | [ 0.30 | 28.50] |
| | Prepare Checks | | |
| 11/19/2021 | Request check for 1 accounts payable.  Handwrite account information on check, copy for paid receipts, prepare for signature and forward. | 0.30 | 28.50 |
| 11/23/2021 | Request check for 21 accounts payable / 9 checks.  Review for correctness, copy for paid receipts and prepare for signature. | 0.80 | 76.00 |
| | **SUBTOTAL:** | [ 1.10 | 104.50] |
| | Tax Preparation/1099's | | |
| 11/3/2021 | Review incoming emails.  Log on line to Adams Tax Forms.  Research availability of 1099R forms and software.  Review 1099r forms with Aurora Bloom. | 0.40 | 38.00 |
| | Brief with Robert P. Mosier re: year end tasks, 1099r's, etc.  Get his approval to order forms and software to prepare. | 0.20 | 19.00 |
| | Log onto Staples website.   Order forms, software and envelopes for prep of 2021 1099R's.   Print receipt. | 0.30 | 28.50 |
| 11/8/2021 | Review shipments from Staples re: supplies needed to prepare 1099r's for 2021.     Open software download.  Follow instructions.  Try multiple times.  Software won't actually be available until 12/6/2021.    Advise Aurora Bloom. | 0.70 | 66.50 |
| | **SUBTOTAL:** | [ 1.60 | 152.00] |
| | For professional services rendered. | 5.00 | $475.00 |

Aurora Bloom

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

December 1, 2021

Invoice #  10361

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 11/3/2021 | Review and post deposit to account in system. Review banking files re same and locate original deposit re same | 0.20 | 10.00 |
| | SUBTOTAL: | [    0.20 | 10.00] |
| | Audit Accounts | | |
| 11/8/2021 | Review bank accounts summary report for 9/2021. Verify account balances | 0.20 | 10.00 |
| | SUBTOTAL: | [    0.20 | 10.00] |
| | Bank Accounting Reconciliation | | |
| 11/8/2021 | Brief with Nancy E. Michenaud re reconciliation of distributions account. Collate, verify signatures, amounts and accounts to reconcile 10/2021 bank statement. Review my wip files re unreconciled checks and mark off list | 0.40 | 20.00 |
| 11/15/2021 | Continue to collate, verify signatures, amounts and accounts to reconcile 10/2021 bank statement | 0.30 | 15.00 |
| 11/18/2021 | Continue to collate, verify signatures, amounts and accounts to reconcile 10/2021 bank statements. Review because out of balance. Post changes to correct and continue to reconcile | 0.50 | 25.00 |
| | SUBTOTAL: | [    1.20 | 60.00] |

EXHIBIT B 32

CHS TRUST    8:19-cv-499JVS(KESx)                                                          Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| | **Banking Activity** | | |
| 11/3/2021 | Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Walk to Fed Ex box | 0.30 | 15.00 |
| 11/10/2021 | Review pending banking activity. Review my emails to verify confirmation not yet received. Prepare email to EWB requesting confirmation of receipt of deposit | 0.20 | 10.00 |
| 11/18/2021 | Review and print email re confirmation of 11/18/2021 deposit. Attach to backup and prepare for case files | 0.10 | 5.00 |
| | Open and review envelopes received with copies of 10/2021 bank statements and verify duplicates. Shred duplicates | 0.30 | 15.00 |
| | SUBTOTAL: | [ 0.90 | 45.00] |
| | **Email** | | |
| 11/17/2021 | Review emails re investors Nguyen and spouses and status | 0.10 | 5.00 |
| | SUBTOTAL: | [ 0.10 | 5.00] |
| | **Review Bills** | | |
| 11/1/2021 | Review invoices to be entered into system - collate - verified amounts | 0.30 | 15.00 |
| | SUBTOTAL: | [ 0.30 | 15.00] |
| | For professional services rendered | 2.90 | $145.00 |

Kristina Godinez
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


November 30, 2021


Invoice #  10357


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Administration | | |
| 11/1/2021 | Received settlement agreement from counsel.  Per Craig M. Collins and Robert P. Mosier ok to save and sign.  Emailed executed copy back to counsel.  Also emailed copy of payment received and request to send payments in form of the correct bank account for deposits. | 0.10 | 4.50 |
| | Drafted and circulated proposed order for fee application.  E-filed status report, fee application  and proposed order.  Printed and mailed others on service list. | 1.10 | 49.50 |
| 11/19/2021 | Per Jim LeSieur, researched investor file and investor's distribution check.  Provided findings to Jim LeSieur. | 0.10 | 4.50 |
| 11/29/2021 | Received and saved tolling agreement for financial institution. Received approval from Craig M. Collins for Robert P. Mosier to sign.  Saved signed copy to case folder and circulated to counsel, Kyra Andrassy. | 0.20 | 9.00 |
| | SUBTOTAL: | [   1.50 | 67.50] |
| | Banking Activity | | |
| 11/17/2021 | Received settlement payment from credit card.  Per Nancy E. Michenaud, made deposit and deposit slip package.  Logged in Yardi. | 0.30 | 13.50 |
| | SUBTOTAL: | [   0.30 | 13.50] |
| | Email | | |
| 11/11/2021 | Received two tolling agreements from counsel, Kyra Andrassy.  Forwarded to | 0.30 | 13.50 |

CHS TRUST     8:19-cv-499JVS(KESx)                                                    Page      2

|  |  | Hours | Amount |
|---|---|---|---|
|  | Craig M. Collins for review and approval.  Received approval, submitted to Robert P. Mosier for approval and signature.  Saved agreements and circulated to counsel. |  |  |
|  | SUBTOTAL: | [    0.30 | 13.50] |
|  | Phone |  |  |
| 11/11/2021 | Received call from investor asking about the first distribution check.  Researched with Nancy E. Michenaud, called investor back with findings and emailed copy of check to investor. | 0.70 | 31.50 |
| 11/12/2021 | Received call from investor regarding his distribution check and follow up questions. | 0.10 | 4.50 |
| 11/16/2021 | Attempting to reconcile pending distribution checks.  Called investors who's records show have not cashed/deposited their checks.  Left voicemails. | 0.20 | 9.00 |
| 11/17/2021 | Placed follow up calls and emails to investors who have pending checks.  Left voicemails with request to call back. | 0.10 | 4.50 |
| 11/19/2021 | Spoke with investor regarding another distribution and next court hearing.  Provided updates and Jim LeSieur contact for better explanation. | 0.10 | 4.50 |
|  | Placed follow up calls to investors who have pending distribution checks. | 0.10 | 4.50 |
|  | SUBTOTAL: | [    1.30 | 58.50] |
|  | For professional services rendered | 3.40 | $153.00 |

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

December 31, 2021

Invoice # 10796

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Review and Prepare E-Mails** | | |
| 12/9/2021 | Review e-mail(s) from counsel re signing another continuance for time for discovery.  Send to Craig Marshall Collins, CPA for review.   Pending. | 0.30 | 114.90 |
| | SUBTOTAL: | [   0.30 | 114.90] |
| | **Review Docs** | | |
| 12/26/2021 | Review file and outline next steps. | 0.20 | 76.60 |
| | SUBTOTAL: | [   0.20 | 76.60] |
| | **Sell Property** | | |
| 12/10/2021 | Meeting with  Mike Walters at Tranzon & Associates re update on the sale of the remaining house.  Need input from counsel. | 0.30 | 114.90 |
| | SUBTOTAL: | [   0.30 | 114.90] |
| | **Status Meeting** | | |
| 12/6/2021 | Meeting with  Craig Marshall Collins, CPA re update on cash and status. Pending settlements. | 0.30 | 114.90 |
| 12/8/2021 | Review status and prepare for update. | 0.30 | 114.90 |

EXHIBIT B 36

1736 Robert P. Mosier, Receiver: CHS Trust

Page   2

| | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [ 0.60 | 229.80] |
| For professional services rendered | 1.40 | $536.20 |

EXHIBIT B 37

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF DECEMBER 2021

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|------|------|------|------|------|
| FINANCIAL ANALYSIS | | | | |
| DECEMBER 1, | 2021 | UPDATED THE SCHEDULE OF CASH FLOW THRU NOVEMBER 30, 2021 | 0.6 | |
| DECEMBER 9, | 2021 | PREPARED CASH FLOW PROJECTION THROUGH MID-2022, ITEMS THAT MISSING ARE PROCEEDS FROM SALE OF SAN JOSE PROPERTY AND LITIGATION THAT WE MAY SETTLE WITH FINANCIAL INSTITUTIONS. | 1.2 | |
| DECEMBER 13, | 2021 | UPDATED STANDARDIZED FUND ACCOUNTING REPORT FOR ANOTHER SETTLEMENT RECEIVED FROM A FINANCIAL INSTITUTION | 0.3 | |
| DECEMBER 21, | 2021 | UPDATED THE SCHEDULE OF CASH FLOW THRU DECEMBER 21, 2021 IN ORDER TO CHECK THE DETAIL FOR THE STANDARDIZED FUND ACCOUNTING REPORT | 0.5 | |
| DECEMBER 27, | 2021 | REVIEWED THE CALCULATION OF SCHEDULE OF SECOND INVESTOR PAYOUTS, MADE SURE THAT THE CARRYFORWARD PAYMENTS ARE CORRECTLY CALCULATED | 0.8 | |
| | | | | 3.4 |
| | | | | |
| PREPARATION and REVIEW of DOCUMENTS and PLEADINGS | | | | |
| DECEMBER 15, | 2021 | REVIEWED AN AGREEMENT TO TOLL THE DEADLINE FOR A FINANCIAL INSTITUTION AND REVIEWED ANOTHER SETTLEMENT AGREEMENT, HAD NO PROBLEMS WITH EITHER DOCUMENT | 0.7 | |
| | | | | 0.7 |
| | | | | |
| | | TOTAL HOURS CHARGED DURING THE MONTH | | 4.1 |
| | | | | |
| | | MULTIPLY BY HOURLY RATE | | $292.00 |
| | | | | |
| | | TOTAL AMOUNT OF FEES DUE | | $1,197.20 |

EXHIBIT B 38

Nancy E. Michenaud

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

January 3, 2022

Invoice #   10363

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookkeeping | | |
| 12/2/2021 | Make back up for accounting for month end 11/30/2021.  Process month end closing. | 0.20 | 19.00 |
| 12/17/2021 | Review and print email from Storage.    Print vendor ledger and review.  Mark invoice for approval and forward. | 0.10 | 9.50 |
| | Review reconciliation package for month end 10/31/2021.  Update Cash report. Print, review and forward. | 0.30 | 28.50 |
| 12/21/2021 | Review bank account reconciliation packages for month end 11/30/2021. Update cash report for same period ending.      Print cash report, review, sign and forward. | 0.30 | 28.50 |
| 12/30/2021 | Review email from Jeff Felcoski.  Print attachment.  Invoice for computer hardware supplied in 2019.   Print vendor ledger and review.  He has never been paid for this.      Mark for approval and forward. | 0.20 | 19.00 |
| | SUBTOTAL: | [        1.10 | 104.50] |
| | Administration | | |
| 12/29/2021 | Review email from Calif Sec of State with certified copy of ICare Statement of Information filing.      Save to computer.  Print a copy.    Attach as back up to paid receipts. | 0.20 | 19.00 |
| | SUBTOTAL: | [        0.20 | 19.00] |

EXHIBIT B 39

CHS TRUST    8:19-cv-499JVS(KESx)                                                     Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| | **Banking Activity** | | |
| 12/14/2021 | Review outstanding check list re: distribution account. Pull back up to forms recipients filled out.    Look up information on Yardi. Email East West Bank  to inquire if any of the three checks have cleared or not. | 0.40 | 38.00 |
| | Follow up with three investors that have not yet cashed their checks. | 0.50 | 47.50 |
| | SUBTOTAL: [ | 0.90 | 85.50] |
| | **Prepare Checks** | | |
| 12/30/2021 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| | SUBTOTAL: [ | 0.20 | 19.00] |
| | For professional services rendered | 2.40 | $228.00 |

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


December 29, 2021


Invoice #   10361


Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Bank Accounting Reconciliation** | | |
| 12/20/2021 | Collate, verify signatures, amounts and accounts to reconcile 12/2021 bank statements | 0.80 | 40.00 |
| | SUBTOTAL:                                                            [ | 0.80 | 40.00] |
| | **Banking Activity** | | |
| 12/13/2021 | Review 11/2021 bank statements and verify 11/4/2021 deposit posted to account | 0.10 | 5.00 |
| | Review email re confirmation of 12/13/2021 deposit. Attach to backup and prepare for case files | 0.10 | 5.00 |
| 12/20/2021 | Review 11/2021 bank statements and verify duplicates. Shred duplicates | 0.20 | 10.00 |
| | SUBTOTAL:                                                            [ | 0.40 | 20.00] |
| | **Email** | | |
| 12/6/2021 | Prepare email to Nancy E. Michenaud re November 2021 hours and fees for Jim LeSieur per her request | 0.10 | 5.00 |
| 12/13/2021 | Review old incoming and sent emails and archive or perm out emails no longer needed | 0.30 | 15.00 |

EXHIBIT B 41

CHS TRUST     8:19-cv-499JVS(KESx)                                        Page     2

| | | Hours | Amount |
|---|---|---|---|
| 12/13/2021 | Review emails re confirmation of deposit from EWB. Reply emails re same. | 0.10 | 5.00 |
| 12/17/2021 | Continue to review old incoming and sent emails and archive or perm out emails no longer needed | 0.90 | 45.00 |
| 12/29/2021 | Continue to eview old incoming and sent emails and archive or perm out emails no longer needed | 0.70 | 35.00 |
| | SUBTOTAL: | [ 2.10 | 105.00] |
| | Review Bills | | |
| 12/8/2021 | Review invoices to be entered into system - collate - verified amounts | 0.30 | 15.00 |
| | SUBTOTAL: | [ 0.30 | 15.00] |
| | Review Docs | | |
| 12/27/2021 | Review documents re IRA's, inventories, sale of San Jose property, quarterly fees, etc. Briefs with Kristina Godinez re same. Prepare for case files | 1.40 | 70.00 |
| | SUBTOTAL: | [ 1.40 | 70.00] |
| | For professional services rendered | 5.00 | $250.00 |

Kristina Godinez

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

January 3, 2022

Invoice #  10359

### Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Audit Accounts | | |
| 12/20/2021 | November 2021 bank reconciliation. | 0.20 | 9.00 |
| | SUBTOTAL: [ | 0.20 | 9.00] |
| | Banking Activity | | |
| 12/10/2021 | Per Aurora Bloom, deposited settlement agreement check.  Completed the process from start to finish. | 0.50 | 22.50 |
| | SUBTOTAL: [ | 0.50 | 22.50] |
| | Email | | |
| 12/6/2021 | Emailed bank regarding pending check cleared in current month.  Received bank's update. | 0.10 | 4.50 |
| 12/10/2021 | Per Jim LeSieur, forwarded email correspondence with investor and copy of distribution check to Jim LeSieur. | 0.10 | 4.50 |
| 12/17/2021 | Received settlement agreement from SWE.  Forwarded to Robert P. Mosier and Craig M. Collins for approval. | 0.10 | 4.50 |
| 12/27/2021 | Received, saved and had signed the tolling agreement.  Emailed executed copy. | 0.10 | 4.50 |
| | SUBTOTAL: [ | 0.40 | 18.00] |

EXHIBIT B 43

CHS TRUST    8:19-cv-499JVS(KESx)                                    Page    2

| | Hours | Amount |
|---|---|---|
| For professional services rendered | 1.10 | $49.50 |

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


January 3, 2022


Invoice #  10357


Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| $Mail | | | |
| 12/17/2021 | accounts payable | 1<br>0.53 | 0.53 |
| 12/28/2021 | Letter from Craig M. Collins. | 1<br>0.53 | 0.53 |
| | SUBTOTAL: | | [   1.06] |
| | Total costs | | $1.06 |

EXHIBIT B 45

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

January 3, 2022

Invoice #  10359

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | $Xerox | | |
| 12/8/2021 | Emails. | 4 0.20 | 0.80 |
| | Investor file documents. | 14 0.20 | 2.80 |
| 12/10/2021 | FedEx airbill and receipt. | 2 0.20 | 0.40 |
| | Settlement agreement. | 4 0.20 | 0.80 |
| 12/17/2021 | Accounts payable check. | 1 0.20 | 0.20 |
| 12/20/2021 | Copies from investor file. | 12 0.20 | 2.40 |
| 12/22/2021 | Spreadsheets. | 3 0.20 | 0.60 |
| 12/27/2021 | Spreadsheets. | 2 0.20 | 0.40 |
| 12/30/2021 | copy of check. | 1 0.20 | 0.20 |
| | copy of check. | 1 0.20 | 0.20 |

CHS TRUST    8:19-cv-499JVS(KESx)                                    Page      2

|  | Qty/Price | Amount |
|---|---|---|
| 12/30/2021  copy of check. | 5<br>0.20 | 1.00 |
| SUBTOTAL: | [ | 9.80] |
| Total costs | | $9.80 |

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


October 21, 2021


Invoice #  10355


Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | Filing Fee | | |
| 10/20/2021 | Day Translation fee for 11 status report.  Reference invoice #102027. | 1<br>157.27 | 157.27 |
| | SUBTOTAL: | | [    157.27] |
| | Total costs | | $157.27 |

EXHIBIT B 48

DayTranslations
PO BOX 787861
Philadelphia PA  19178-7861





**Day**Translations

"Create Something Beautiful"

Front Desk
3151 Airway Ave, Suite A-1
Costa Mesa CA  92626

| | |
|---|---|
| INVOICE # | 102027 |
| INVOICE Date | October 20, 2021 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation English-Vietnamese(translation_document) | 157.27 | 1 | 157.27 |

| | | |
|---|---|---|
| **Total** | | **157.27** |
| Amount Paid | | -157.27 |
| **Balance Due (USD)** | | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

EXHIBIT B 49

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

October 29, 2021

Invoice #  10358

Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| $Mail | | |
| 10/13/2021  accounts payable. | 1 0.53 | 0.53 |
| 10/18/2021  New issued checks to investors. | 2 0.53 | 1.06 |
| 10/21/2021  Accounts payable check. | 2 0.53 | 1.06 |
| SUBTOTAL: | [ | 2.65] |
| Total costs | | $2.65 |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

November 1, 2021

Invoice #  10358

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---:|---:|
| **$Color Copies** |  |  |  |
| 10/7/2021 | 7/21 – 9/21 Mosier & Co., Inc. bills. | 15 0.30 | 4.50 |
| 10/18/2021 | Distribution check letter. | 6 0.30 | 1.80 |
| | SUBTOTAL: | [ | 6.30] |
| **$Xerox** |  |  |  |
| 10/4/2021 | FedEx invoice. | 1 0.20 | 0.20 |
| 10/7/2021 | Printed emails. | 6 0.20 | 1.20 |
| | 7/21 – 9/21 Mosier & Co., Inc. bills. | 88 0.20 | 17.60 |
| 10/15/2021 | Accounts payable check. | 4 0.20 | 0.80 |
| | Stop payment confirmation. | 8 0.20 | 1.60 |
| 10/18/2021 | Toll agreement. | 4 0.20 | 0.80 |

CHS TRUST     8:19-cv-499JVS(KESx)                                    Page      2

|            |                               | Qty/Price | Amount |
|------------|-------------------------------|-----------|--------|
| 10/18/2021 | Distribution check letter.    | 2<br>0.20 | 0.40   |
| 10/20/2021 | Accounts receivable check.    | 1<br>0.20 | 0.20   |
| 10/21/2021 | Accounts payable check.       | 2<br>0.20 | 0.40   |
| 10/25/2021 | Settlement agreement.         | 4<br>0.20 | 0.80   |
|            | Accounts receivable check.    | 1<br>0.20 | 0.20   |
| 10/26/2021 | Bank email.                   | 1<br>0.20 | 0.20   |
|            | SUBTOTAL:                     | [         | 24.40] |
|            | Total costs                   |           | $30.70 |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

December 1, 2021

Invoice #  10357

Additional Charges :

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| | $Mail | | | |
| 11/1/2021 | Fee application  and status report to service list. | | 6<br>2.76 | 16.56 |
| 11/19/2021 | Accounts payable | | 1<br>0.53 | 0.53 |
| 11/23/2021 | accounts payable | | 1<br>0.53 | 0.53 |
| | SUBTOTAL: | | [ | 17.62] |
| | Total costs | | | $17.62 |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

December 1, 2021

Invoice #  10358

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Xerox | | |
| 11/1/2021 | Proposed order to service list. | 36 0.20 | 7.20 |
| | Status report to service list. | 84 0.20 | 16.80 |
| | Fee application  to service list. | 516 0.20 | 103.20 |
| 11/2/2021 | Bank statement. | 1 0.20 | 0.20 |
| 11/3/2021 | Accounts receivable check and deposit. | 2 0.20 | 0.40 |
| 11/11/2021 | Tolling agreements. | 1 0.20 | 0.20 |
| | Copy of canceled check. | 3 0.20 | 0.60 |
| | Bank statement. | 1 0.20 | 0.20 |
| 11/17/2021 | Deposit slip. | 1 0.20 | 0.20 |
| | FedEx airbill. | 1 0.20 | 0.20 |

EXHIBIT B 54

CHS TRUST     8:19-cv-499JVS(KESx)                                              Page     2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 11/17/2021 | Deposit slip receipt. | 1<br>0.20 | 0.20 |
|  | Investor email and follow ups. | 4<br>0.20 | 0.80 |
| 11/19/2021 | Accounts payable check. | 1<br>0.20 | 0.20 |
| 11/23/2021 | Signed orders regarding fees. | 4<br>0.20 | 0.80 |
|  | SUBTOTAL: |  | [   131.20] |
|  | Total costs |  | $131.20 |

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

January 3, 2022

Invoice #  10355

Additional Charges :

|  | | Qty/Price | Amount |
|---|---|---|---|
| Court Fee for Docs | | | |
| 12/30/2021 | PACER fee for past pleadings. See date 12/30/21 on PACER back up. | 1<br>0.50 | 0.50 |
| | SUBTOTAL: | [ | 0.50] |
| | Total costs | | $0.50 |



# BILLING HISTORY

Logout

### Detailed Transaction Report by Date
### All
### from 12/01/2021 to 12/31/2021

Mon Jan 03 11:58:36 CST 2022
**rmosler101**

Back    New Search

| Billing Transactions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
| **12/01/2021** | | | | | | | |
| 12/01/2021 | 12:10:42 | 25 | CACDC | 1733 | Docket Report | 2:17-cv-06929-PA-JEM End date: 12/1/2021 | $2.50 |
| Subtotal | | | | 25 pages | | | $2.50 |
| | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | $2.50 |
| **12/10/2021** | | | | | | | |
| 12/10/2021 | 11:10:15 | 3 | CACBK | 1756 | Docket Report | 1:20-bk-11134-VK Fil or Ent: filed From: 9/10/2021 To:12/10/2021 Doc From: 0 Doc To: 99999999 Term: Included Format: html Page counts for documents: included | $0.30 |
| 12/10/2021 | 15:19:22 | 3 | CACBK | 1756 | Docket Report | 1:20-bk-11134-VK Fil or Ent: filed From: 9/10/2021 To:12/10/2021 Doc From: 0 Doc To: 99999999 Term: Included Format: html Page counts for documents: included | $0.30 |
| Subtotal | | | | 6 pages | | | $0.60 |
| | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | $0.60 |
| **12/30/2021** | | | | | | | |
| 12/30/2021 | 12:56:17 | 5 | CACDC | 1736 | Image48-0 | 8:19-cv-01876-JVS-KES Document 48-0 | $0.50 |
| Subtotal | | | | 5 pages | | | $0.50 |
| | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | $0.50 |
| Grand Total | | | | 36 pages | | | $3.60 |
| | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | $3.60 |

Back    New Search

---

**PACER FAQ**                **Privacy & Security**                **Contact Us**



This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

EXHIBIT "C"

# STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for

## KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and
## THE CHURCH for the HEALTHY SELF aka CHS TRUST
### RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)

### REPORTING PERIOD from OCTOBER 1, 2021 through DECEMBER 31, 2021

| | | | SCHEDULE | DETAIL | SUBTOTAL | GRAND TOTAL |
|---|---|---|---|---|---|---|
| **FUND ACCOUNTING  (See Instructions):** | | | | | | |
| **Line 1** | **Beginning Balance of the Fund as of October 1, 2021** | | | | | $788,683 |
| | *Increases in Fund Balances:* | | | | | |
| **Line 2** | **Business Income  (Receipts)** | | | | | 0 |
| **Line 3** | **Cash and Securities** | | | | | 0 |
| **Line 4** | **Interest / Dividend Income** | | | | | 0 |
| **Line 5** | **Business Asset Liquidation** | | Schedule 1 | | | 322,237 |
| **Line 6** | **Personal Asset Liquidation** | | | | | 0 |
| **Line 7** | **Third-Party Litigation** | | | | | 0 |
| **Line 8** | **Miscellaneous - Other Receipts** | | Schedule 1 | | | 59,950 |
| | Total Funds Available (Lines 1-8) | | | | | 1,170,870 |
| | *Decreases in Fund Balance:* | | | | | |
| **Line 9** | **Disbursements to Investors** | | | | | 0 |
| **Line 10** | **Disbursements for Receivership Operations** | | | | | |
| Line 10a | *Disbursements to Receiver and / or Other Professionals* | | Schedule 2 | | $31,526 | |
| Line 10b | *Business Asset Expenses* | | Schedule 2 | | 1,725 | |
| Line 10c | *Personal Asset Liquidation* | | | | 0 | |
| Line 10d | *Investment Expenses* | | | | 0 | |
| Line 10e | *Third-Party Litigation Expenses:* | 1. Attorney Fees | | $0 | | |
| | | 2. Litigation Expenses | | 0 | | |
| | *Total Third-Party Litigation Expenses* | | | | 0 | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | | 0 | |
| Line 10g | *Federal and State Tax Payments* | | | | 0 | |
| | Total Disbursements for Receivership Operations | | | | | 33,251 |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | | |
| | 1. Fees:   Fund Administrator | | | 0 | | |
| | Independent Distribution Consultant (IDC) | | | 0 | | |
| | Distribution Agent | | | 0 | | |
| | Consultants | | | 0 | | |
| | Legal Advisors | | | 0 | | |
| | Tax Advisors | | | 0 | | |
| | 2. Administrative Expenses | | | 0 | | |
| | 3. Miscellaneous | | | 0 | | |
| | Total Plan Development Expenses | | | | 0 | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | | |
| | 1. Fees:   Fund Administrator | | | 0 | | |
| | Independent Distribution Consultant (IDC) | | | 0 | | |
| | Distribution Agent | | | 0 | | |
| | Consultants  (Forensic Accountants) | | | 0 | | |
| | Legal Advisors | | | 0 | | |
| | Tax Advisors | | | 0 | | |
| | 2. Administrative Expenses | | | 0 | | |
| | 3. Investor Identification:   Notice / Publishing Approved Plan | | | 0 | | |
| | Claimant Identification | | | 0 | | |
| | Claims Processing | | | 0 | | |
| | Web Site Maintenance / Call Center | | | 0 | | |
| | 4. Fund Administrator Bond | | | 0 | | |
| | 5. Miscellaneous | | | 0 | | |
| | 6. Fair Account for Investor Restitution | | | 0 | | |
| | (FAIR) Reporting Expenses | | | | | |
| | *Total Plan Implementation Expenses* | | | | 0 | |
| | Total Disbursements for Distribtion Expenses Paid by the Fund | | | | | 0 |
| **Line 12** | **Disbursements to Court / Other:** | | | | | |
| Line 12a | *Investment Expenses / Court Registry Investment System (DRIS) Fees* | | | | 0 | |
| Line 12b | *Federal Tax Payments* | | | | 0 | |
| | Total Disbursements to Court / Other | | | | | 0 |
| | Total Funds Disbursed  (Lines 9-12) | | | | | 33,251 |
| **Line 13** | **Ending Balance of the Fund as of December 31, 2021** | | | | | $1,137,619 |

EXHIBIT C58

# STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for

## KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and THE CHURCH for the HEALTHY SELF aka CHS TRUST

### RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)

### REPORTING PERIOD from OCTOBER 1, 2021 through DECEMBER 31, 2021

| Line 14 | Ending Balance of Fund - Net Assets: | | | | |
|---|---|---|---|---|---|
| Line 14a | *Cash & Cash Equivalents* | **Schedule 3** | | | $1,137,619 |
| Line 14b | *Investments* | | | | 0 |
| Line 14c | *Other Assets or Uncleared Funds* | | | | 0 |
| | **Total Ending Balance of Fund - Net Assets** | | | | $1,137,619 |

| OTHER SUPPLEMENTAL INFORMATION: | | DETAIL | SUBTOTAL | GRAND TOTAL |
|---|---|---|---|---|
| | ***Report of Items NOT to be Paid by the Fund:*** | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund* | | | |
| | 1. Fees:  Fund Administrator | | $0 | |
| | Independent Distribution Consultant (IDC) | | 0 | |
| | Distribution Agent | | 0 | |
| | Consultants | | 0 | |
| | Legal Advisors | | 0 | |
| | Tax Advisors | | 0 | |
| | 2. Administrative Expenses | | 0 | |
| | 3. Miscellaneous | | 0 | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | $0 |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund* | | | |
| | 1. Fees:  Fund Administrator | | 0 | |
| | Independent Distribution Consultant (IDC) | | 0 | |
| | Distribution Agent | | 0 | |
| | Consultants | | 0 | |
| | Legal Advisors | | 0 | |
| | Tax Advisors | | 0 | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification:    Notice/Publishing Approved Plan | | 0 | |
| | Claimant Identification | | 0 | |
| | Claims Processing | | 0 | |
| | Web Site Maintenance / Call Center | | 0 | |
| | 4. Fund Administrator Bond | | 0 | |
| | 5. Miscellaneous | | 0 | |
| | 6. FAIR Reporting Expenses | | 0 | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | 0 |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | 0 |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | $0 |
| **Line 16** | **Disbursements to Court / Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses / CRIS Fees* | | $0 | |
| Line 16b | *Federal Tax Payments* | | 0 | |
| | **Total Disbursements to Court / Other Not Paid by the Fund:** | | | $0 |
| **Line 17** | **DC & State Tax Payments** | | | $0 |
| **Line 18** | **Number of Claims:** | | | |
| Line 18a | Number of Claims Received This Reporting Period ……………………………………………………………… | | | 0 |
| Line 18b | Number of Claims Received Since Inception of Fund ……………………………………………………………… | | | 451 |
| **Line 19** | **Number of Claimants / Investors:** | | | |
| Line 18a | *Number of Claimants / Investors Paid This Reporting Period* ……………………………………………… | | | 0 |
| Line 18b | *Number of Claimants / Investors Paid Since Inception of Fund* …………………………………………… | | | 368 |

**Receiver:**

**By:** _[signature]_

(signature)

**Robert P. Mosier**

(printed name)

**Date:** 1/6/2022

EXHIBIT C59

**STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for
KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and
THE CHURCH for the HEALTHY SELF aka CHS TRUST
RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
REPORTING PERIOD from OCTOBER 1, 2021 through DECEMBER 31, 2021**

| SCHEDULE 1 |
| --- |

**LINE 5**  **BUSINESS ASSET LIQUIDATION:**

| | | 4th QUARTER, 2021 | CASE-to-DATE |
| --- | --- | --- | --- |
| REAL ESTATE SALES: | AUCTION of SUMMEREVE SAN JOSE HOME | $386,100 | $429,000 |
| | LESS AUCTION & OTHER COSTS | (63,863) | (63,863) |
| | NET AUCTION PROCEEDS | 322,237 | 365,137 |
| PERSONAL PROPERTY SALES: | AUCTION of VEHICLES & OTHER | $0 | $67,663 |
| | LESS AUCTION & OTHER COSTS | 0 | (11,786) |
| | NET AUCTION PROCEEDS | 0 | 55,877 |
| TOTAL BUSINESS ASSET LIQUIDATION | | $322,237 | $421,014 |

**LINE 8**  **MISCELLANEOUS - OTHER RECEIPTS:**

| | | | 4th QTR 2021 | CASE-to-DATE |
| --- | --- | --- | --- | --- |
| TURNOVER of FUNDS from DEFENDANTS: | | | | |
| CHURCH for the HEALTHY SELF: | PRESTIGE COMMUNITY CREDIT UNION | | $0 | $4,125,898 |
| | PRESTIGE COMMUNITY CREDIT UNION  (Interest) | | 0 | 42,265 |
| | OTHER ACCOUNTS | | 0 | 131,807 |
| CHS ASSET MANAGEMENT INC.: | BANK of AMERICA | | 0 | 1,008,867 |
| | BANK of AMERICA  (Interest) | | 0 | 9,686 |
| KENT R.E. WHITNEY | | | 0 | 13,272 |
| DAVID PARRISH | | | 0 | 159,778 |
| ICARE FINANCIAL SOLUTION INC.: | WELLS FARGO BANK | | 0 | 254,948 |
| | BANK of AMERICA | | 0 | 2,808 |
| | IRONBEAM  (HARRIS BANK) | | 0 | 28,534 |
| NGOC HA T. NGUYEN: | BANK of AMERICA | | 0 | 259,436 |
| | WELLS FARGO BANK  (CRAWFISH LOVERS) | | 0 | 158,957 |
| | WELLS FARGO BANK  (NGOC HA T. NGUYEN) | | 0 | 39,201 |
| | CHASE JP MORGAN BANK | | 0 | 2,882 |
| | MIDLAND NAT'L INSURANCE CO. (ANNUITY) | | 0 | 33,665 |
| TOTAL TURNOVER of FUNDS from DEFENDANTS | | | 0 | 6,272,004 |
| SETTLEMENTS with FINANCIAL INSTITUTIONS: | 1 | FSCC | 0 | 13,842 |
| | 2 | FPB | 5,973 | 5,973 |
| | 3 | CFC, LLC | 3,499 | 3,499 |
| | 4 | JC & CO. | 15,075 | 15,075 |
| | 5 | COB, NA | 19,434 | 19,434 |
| | 6 | MBC | 15,969 | 15,969 |
| TOTAL SETTLEMENTS with FINANCIAL INSTITUTIONS | | | 59,950 | 73,791 |
| MISCELLANEOUS REFUNDS and OTHER RECEIPTS | | | 0 | 3,536 |
| TOTAL MISCELLANEOUS - OTHER RECEIPTS | | | $59,950 | $6,349,331 |

EXHIBIT C60

**STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for
KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and
THE CHURCH for the HEALTHY SELF aka CHS TRUST
RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
REPORTING PERIOD from OCTOBER 1, 2021 through DECEMBER 31, 2021**

| SCHEDULE 2 | | |
|---|---|---|

| | | 4th QTR 2021 | CASE-to-DATE |
|---|---|---|---|
| **LINE 9** | **DISBURSEMENTS to INVESTORS** | $0 | $4,401,985 |

| | | | 4th QTR 2021 | CASE-to-DATE |
|---|---|---|---|---|
| **LINE 10a** | **DISBURSEMENTS to the RECEIVER and OTHER PROFESSIONALS:** | | | |
| | RECEIVER | RECEIVER, ROBERT P. MOSIER and STAFF | $22,548 | $691,254 |
| | COUNSEL for the RECEIVER | SMILEY WANG-EKVALL LLP  (REGULAR FEES & COSTS) | 8,978 | 474,679 |
| | | SMILEY WANG-EKVALL LLP  (CONTINGENT FEES) | 0 | 0 |
| | OTHER COUNSEL for the RECEIVER | FOX ROTHCHILD LLP | 0 | 18,753 |
| | OTHER COUNSEL for the RECEIVER | COMPLETE DISCOVERY SOURCE | 0 | 2,529 |
| | OTHER COUNSEL for the RECEIVER | SCHEEF & STONE, LLP | 0 | 1,153 |
| | TOTAL DISBURSEMENTS to RECEIVER and OTHER PROFESSIONALS | | $31,526 | $1,188,368 |

| | | | 4th QTR 2021 | CASE-to-DATE |
|---|---|---|---|---|
| **LINE 10b** | **BUSINESS ASSET EXPENSES:** | WEBSITE BUILDING & HOSTING | ($61) | $12,166 |
| | | RECORD STORAGE | 892 | 10,369 |
| | | COMPUTER IMAGING | 0 | 4,500 |
| | | FACILITY RENT in WESTMINSTER | 0 | 3,525 |
| | | TRANSLATION SERVICES | 0 | 3,192 |
| | | OUTSIDE SERVICES | 0 | 2,629 |
| | | ADMINISTRATIVE COSTS | 0 | 1,454 |
| | | TAKEOVER & SECURING of PROPERTY | 782 | 1,967 |
| | | TRAVEL | 0 | 1,111 |
| | | AUTO REPAIRS for the PERSONAL PROPERTY AUCTION | 0 | 685 |
| | | ALL OTHER | 112 | 777 |
| | | TOTAL BUSINESS ASSET EXPENSES | $1,725 | $42,375 |

EXHIBIT C61

# STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for
# KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and
# THE CHURCH for the HEALTHY SELF aka CHS TRUST
# RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
# REPORTING PERIOD from OCTOBER 1, 2021 through DECEMBER 31, 2021

## SCHEDULE 3

**LINE 14a**  **CASH & CASH EQUIVALENTS:**

| NAME of BANK | ACCT # | NAME of OWNING ENTITY and ACCOUNT DESCRIPTION | | BANK ACCOUNT BALANCES on DECEMBER 31, 2021 |
|---|---|---|---|---|
| EAST WEST BANK | 9556 | THE CHURCH for the HEALTHY SELF | RESTRICTED USE  **(NOTE)** | $678,163 |
| EAST WEST BANK | 9563 | CHS ASSET MANAGEMENT INC. | (ACCOUNT CLOSED on APRIL 27, 2021) | 0 |
| | | | TOTAL RESTRICTED FUNDS | 678,163 |
| | | | | |
| EAST WEST BANK | 8667 | THE CHURCH for the HEALTHY SELF | GENERAL UNRESTRICTED | $70,088 |
| EAST WEST BANK | 0963 | THE CHURCH for the HEALTHY SELF | DISTRIBUTION ACCOUNT | 6,768 |
| EAST WEST BANK | 8688 | DAVID LEE PARRISH | GENERAL UNRESTRICTED | 4,150 |
| EAST WEST BANK | 8681 | KENT R.E. WHITNEY | GENERAL UNRESTRICTED | 2,971 |
| EAST WEST BANK | 9843 | NGOC HA T. NGUYEN | GENERAL UNRESTRICTED | 374,250 |
| EAST WEST BANK | 9850 | ICARE FINANCIAL SOLUTION INC. | GENERAL UNRESTRICTED | 1,229 |
| | | | TOTAL GENERAL UNRESTRICTED FUNDS | 459,456 |
| | | | TOTAL CASH & CASH EQUIVALENTS | $1,137,619 |

**(NOTE):**
ON AUGUST 5, 2019 the COURT ENTERED TWO ORDERS for the UNITED STATES MARSHALS SERVICE to DISTRIBUTE FUNDS THAT IT HAD SEIZED from PRESTIGE COMMUNITY CREDIT UNION ($4,125,898.19) and the BANK of AMERICA ($1,008,866.60) to the RECEIVERSHIP ESTATE.  ULTIMATELY, the ESTATE RECEIVED the AMOUNTS NOTED plus INTEREST (PRESTIGE COMMUNITY CREDIT UNION = $42,264.59 + BANK of AMERICA = $9,686.27).  PARAGRAPH 2 in EACH ORDER STATES THAT "SUBJECT to FURTHER ORDER of the COURT in the SEC ACTION CONFIRMING THAT TRADE CREDITORS WILL NOT RECEIVE a DISTRIBUTION from the RECEIVERSHIP ESTATE UNLESS ALL INVESTORS ARE PAID IN FULL, NO PART of the SEIZED FUNDS WILL BE DISTRIBUTED to ANY CREDITOR of the RECEIVERSHIP ESTATE ASIDE from DEFRAUDED INVESTORS in CHS and CAM."

Z:\1700FLDR\1736 CHS Trust\[STANDARDIZED FUND ACCOUNTING REPORT.xlsx]3-31-22                    2/4/2022 15:28

EXHIBIT C62

## PROOF OF SERVICE

I am over the age of 18 years and not a party to this action.  My business address is:

      Mosier & Company, Inc.
      3151 Airway Avenue, Suite A-1, Costa Mesa CA 92626
      Telephone No. (714) 432-0800; Facsimile No. (714) 432-7329

On 2/4/2022, I served true copies of the following document(s) entitled

**RECEIVER'S 12TH FEE APPLICATION FOR THE FOURTH QUARTER ENDING 12/31/21; DECLARATION OF RECEIVER, ROBERT P. MOSIER.**

on all the parties to this action addressed as stated on the attached service list:

☒ **(BY COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")) -** Pursuant to United States District Court, Central District of California, Local Civil Rule 5-3, the foregoing document will be served by the court via NEF and hyperlinked to the document. On 2/4/2022, I checked the CM/ECF docket for this case and determined that the aforementioned person(s) are on Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated.

☒ **(BY U.S. MAIL).**  I enclosed the document(s) in a sealed envelope or package and placed the envelope for collection and mailing, following our ordinary business practices.  I am readily familiar with the practice of Mosier & Company, Inc. for collecting and processing correspondence for mailing.  On the same day that correspondence is placed for collection and mailing, it is deposited in the ordinary course of business with USPS in a sealed envelope with postage fully prepaid.  I am a resident or employed in the county where the mailing occurred.  The envelope was placed in the mail at Costa Mesa, California.

☐ **(BY E-MAIL).**  By scanning the document(s) and then e-mailing the resultant pdf to the e-mail address indicated above per agreement.  Attached to the declaration is a copy of the e-mail transmission.

☐ **(BY FACSIMILE).**  I caused the above-referenced documents to be transmitted to the noted addressee(s) at the fax number as stated.  Attached to this declaration is a "Confirmation Report" confirming the status of transmission.  Executed on xx/xx/xx, at Costa Mesa, California.

      I declare under penalty of perjury that the foregoing is true and correct.

Date: 2/4/2022
                        Kristina Godinez

### SERVICE LIST

**VIA NOTICE OF ELECTRONIC FILING ("NEF"):**

- **Kyra E Andrassy** kandrassy@swelawfirm.com, jchung@swelawfirm.com, lgarrett@swelawfirm.com, gcruz@swelawfirm.com

- **Michael Lewis Simon** msimon@swelawfirm.com

- **Lynn M Dean** deanl@sec.gov, LAROFiling@sec.gov, longoa@sec.gov, himesm@sec.gov, irwinma@sec.gov, hillan@sec.gov

- **William H Forman** wforman@scheperkim.com, rramirez@scheperkim.com, mlievsay@scheperkim.com, cgonzalez@scheperkim.com; WHForman@winston.com

- **Stanley L Friedman** friedman@friedmanlaw.org

- **John P Kreis** jkreis@kreislaw.com, j.kreis@ca.rr.com

- **Eliot F Krieger** ekrieger@sktlawyers.com, alucero@sktlawyers.com

- **Robert P Mosier** rmosier@mosierco.com

- **Jennifer D Reece** reecej@sec.gov, stewartan@sec.gov, minnickd@sec.gov, justicet@sec.gov, fairchildr@sec.gov,

- **Stanley C Morris** scm@cormorllp.com; 1903134420@filings.docketbird.com; 5564279420@filings.docketbird.com

- **Bradon Scott Reif** breif@reiflawgroup.com, docketRLG@ecf.courtdrive.com, docket@reiflawgroup.com

- **Jeffrey L Steinfeld** jlsteinfeld@winston.com

- **Christopher Lih-Wei Wong** cwong@skt.law, alucero@skt.law

**By U.S. Mail:**

- Kenneth P. White
  Brown White & Osborn LLP 333 S. Hope Street,
  Suite 4000 Los Angeles, California 91214 Attorney
  for Kent Whitney

- Luke T Ho
  1212 Heritage Way
  Covina CA 91724

- Huong Ngoc Nguyen
  893 Roberts Pl
  San Jose, CA 95122

- Jeff Kent
  The Kent Law Firm
  1400 N Harbor Blvd, Ste. 601
  Fullerton CA 92835

- Andrew Holmes
  Homes, Taylor, Cowan & Jones, LLP
  811 Wilshire Blvd, Ste. 1460
  Los Angeles CA 90017

- Phuc Dinh Do
  Law Offices of Phuc Dinh Do
  181 S King Road
  San Jose CA 95116