**SMILEY WANG-EKVALL, LLP**
Kyra E. Andrassy, State Bar No. 207959
*kandrassy@swelawfirm.com*
Michael L. Simon, State Bar No. 300822
*msimon@swelawfirm.com*
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Telephone: 714 445-1000
Facsimile:  714 445-1002

Counsel for Robert P. Mosier, Receiver

Robert P. Mosier
Craig M. Collins, CPA
James G. LeSieur
MOSIER & COMPANY, INC.
3151 Airway Avenue, Suite A-1
Costa Mesa, California   92626
Telephone:     (714) 432-0800
Facsimile:     (714) 432-7329
E-Mail:   Rmosier@Mosierco.com

Court-Appointed Receiver

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>　　　　　**Plaintiff,**<br><br>**vs.**<br><br>**KENT R.E. WHITNEY, *et al.*,**<br><br>　　　　　**Defendants.** | Case No: 8:19-CV-00499-JVS-KES<br>Assigned for all purposes to the Honorable James V. Selna<br><br>**RECEIVER'S 13th FEE APPLICATION FOR THE FIRST QUARTER ENDING 3/31/22; DECLARATION OF RECEIVER, ROBERT P. MOSIER**<br><br>**Date:    July 11, 2022**<br>**Time:    1:30 PM**<br>**CTRM: 10C** |

2910037.1

**Receiver's 13th Quarterly Fee Application**

**TO THE HONORABLE JAMES V. SELNA, UNITED STATES DISTRICT JUDGE, THE SECURITIES AND EXCHANGE COMMISSION, AND OTHER PARTIES IN INTEREST:**

Robert P. Mosier, duly-appointed Receiver for Kent R.E. Whitney, David Lee Parrish, The Church for the Healthy Self aka CHS Trust, CHS Asset Management, Inc., Ngoc Ha Nguyen, and iCare Financial Solution, Inc. (collectively "CHS"), respectfully presents this 13th Quarterly Fee Application (January 1 through March 31, 2022). A summary and the timesheets for the Receiver and his staff during the 1st Quarter 2022 are included along with the Standardized Fund Accounting Report (Cash Basis).

Counsel for the Receiver will submit a separate application. The order of appointment directs that the fees shall be presented quarterly after the end of the most recent completed quarter. This application and its exhibits were shared with the Securities and Exchange Commission, which informed the Receiver that it has no objection to the relief sought. This 13th Quarterly Application is presented in two sections: *A. Status Update; and B. Fees/Costs Summary.* As noted below, this fee application as well as the fee application of counsel should be read in concert with the 13th Status Report that is being filed contemporaneously with this application.

## *A. STATUS UPDATE*

1. <u>Limitation</u>: The following update is based upon roughly thirty-six months of investigation, discussions with investors and reviewing and analyzing limited records and computer data. The observations and conclusions below remain subject to change as new information is received.

2. <u>Progress During the Quarter:</u> The 13th Status Report presents an update on the activities of the Receiver and his staff for January 1 through March 31, 2022. The primary focus during the first quarter was continued follow up on the first distribution to CHS investors totaling approximately $4.4 million to 368 investors. Additionally, counsel for the Receiver has had nine

fraudulent claims' settlements that have produced gross settlement proceeds of $175,798.67 before fees and costs.   Jim LeSieur, a retired bank president and the Receiver's lead agent for managing the investor communications, continues to have limited conversations with investors and only one investor who believes that her account was not properly evaluated. The language barrier (English to Vietnamese) continues to be a challenge. Good overall progress has been made in explaining the rationale for the Receiver's recommended distributions.   Future distributions will no doubt trigger increased activity in this area.

## B. FEES/COSTS SUMMARY

3.   Tasks Undertaken:   The primary tasks of the Receiver's staff related to following up on the first distribution and preparing current updated reports.

4.   Receiver's Fees:   The Receiver's fees for this period are $4,749.20 (12.4 hours at a reduced hourly rate of $383 – see the Fee Summary in Exhibit "A" and Exhibit "B" for the detailed timeslips.   Exhibit "C" contains schedules of cash receipts and disbursements for the quarter ended March 31, 2022, and case-to-date for the period of March 14, 2019 through March 31, 2022.   Exhibit "D" is the Standardized Fund Accounting Report (Cash Basis) for this quarter.

5.   Receiver's Staff:   The Receiver's staff is summarized in two categories: (a) Accounting and Field Agents consisting of two individuals (Craig Collins, CPA at an hourly rate of $292 and Jim LeSieur, Project Coordinator, at a blended hourly rate of $260.65) with total fees of $5,786.40 and (b) Bookkeeping and Paralegal, consisting of three individuals (Nancy Michenaud, Cheryl Collins and Kristina Godinez) with total fees of $2,158.75 at a blended hourly rate of $83.19.   The primary focus during this timeframe was on-going administration.

2910037.1

6. <u>Administrative Costs.</u>   Administrative costs for this quarter were $617.83 of which none has been paid leaving the balance owing.   The admin costs include translation costs, postage, facsimile, and miscellaneous costs.   The detail of the costs is presented at the back of Exhibit "B."

7. <u>Total Receiver-Related Fees:</u>   The 1st Quarter 2022 fees and costs of the Receiver and his staff total $13,312.18 with a blended hourly rate of $209.65 for the six individuals who were involved in this effort as set forth in Exhibit "A." This is a continued decrease from the most recent fee apps that reflects the follow up effort after the initial distribution.

8. <u>Receiver's Counsel's Fees – Contingent Fees:</u>   Counsel's case-to-date contingent fees related to the claw-back actions are $43,949.67 at 25% of the recovery and costs are $3,883.57; pursuant to Court order, these may be paid by the Receiver without a further Court order.

9. <u>Receiver's Counsel Fees – Non Contingent</u>:   For work during the first quarter 2022 not related to the claw-back actions, Counsel's fees are $6,683.55 and costs are $3,238.93 (related to the cost of noticing the status report and hearing on our last fee applications) in both English and Vietnamese.

10. <u>Receiver's Counsel Separate Fee Application:</u>   The Receiver's counsel is submitting a separate fee application that the Receiver has approved prior to being presented to the Court.

Your Receiver prays that this Court enter an order that approves the fees and costs of the Receiver and his staff as outlined herein and orders them paid.   Your Receiver further prays for such relief as the Court deems

2910037.1

6/3/2022 10:46 AM

1 | appropriate and just.

2

3 | DATED: June 3, 2022          SMILEY WANG-EKVALL, LLP

4

5

6 | By: _____/s/ Kyra E. Andrassy_____

7 | KYRA E. ANDRASSY
   | Counsel to Robert P. Mosier, Receiver

8

9 | Date: June 1, 2022

10

11

12

13 | _____
    | Robert P. Mosier, Court-Appointed Receiver

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

2910037.1

# DECLARATION OF THE RECEIVER

I, Robert P. Mosier, declare and affirm as follows:

I am the duly appointed Receiver in this matter.   I have personally prepared this 13th Fee Application and am familiar with its content, and I believe that the data is accurate to the best of my knowledge and belief. Where others have contributed to the fee application, these are so noted.

The 1st Quarter 2022 fees and costs of the Receiver and his staff total $13,312.18 with a blended hourly rate of $209.65 for the six individuals who were involved in this effort as set forth in Exhibit "A."

Exhibit "A" also presents a summary of the fees and costs by category, prepared by Cheryl Collins, CPA and Controller, followed by Exhibit "B" the detailed timeslips that were prepared contemporaneously each day by the six individuals that make up this fee request.   Exhibit "C" (prepared by Craig Collins, CPA) contains schedules of cash receipts and disbursements for the first quarter 2022 and the case-to-date cash activity from March 14, 2019 through March 31, 2022.   Exhibit "D" (also prepared by Craig Collins, CPA) is the SEC's Standardized Fund Accounting Report (Cash Basis) for the 1st Quarter, 2022.

I declare under the laws of the United States of America and the State of California that the above is true and correct to the best of my knowledge and belief.   This declaration was signed by me on the 1st day of June, 2022 in Costa Mesa, CA.

_____
Robert P. Mosier, Court-Appointed Receiver

1

## LIST OF EXHIBITS

2

3   Exhibit "A"   Summary of Receivership Fees for 1st QTR 2022

4   Exhibit "B"   Detail of the Individual Fees 1st QTR 2022

5   Exhibit "C"   Cash Receipts and Disbursements for the Frist Quarter 2022

6   and the Case-to-Date Period of March 14, 2019 through

7   March 31, 2022

8   Exhibit "D"   SEC's Standardized Fund Accounting Report (Cash Basis)

9   for the 1st QTR 2022

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

2910037.1

6/3/2022 10:46 AM

**Receiver's 13th Quarterly Fee Application**

EXHIBIT "A"

# RECEIVERSHIP ESTATE of CHS TRUST
## SUMMARY of MOSIER & COMPANY, INC. PROFESSIONAL FEES & COSTS
### FOR THE PERIOD from JANUARY 1, 2022 through MARCH 31, 2022

| SUMMARY of ALL FEES and COSTS: | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| RECEIVER ROBERT P. MOSIER | 12.40 | $383.00 | $4,749.20 | $0.00 | $4,749.20 | $0.00 | $4,749.20 |
| ACCOUNTING & FIELD AGENTS | 22.20 | $260.65 | 5,786.40 | 0.00 | 5,786.40 | 0.00 | 5,786.40 |
| BOOKKEEPING & PARALEGAL | 25.95 | $83.19 | 2,158.75 | 0.00 | 2,158.75 | 0.00 | 2,158.75 |
| ADMINISTRATIVE COSTS | | | | 617.83 | 617.83 | 0.00 | 617.83 |
| TOTAL FEES & COSTS | 60.55 | $209.65 | $12,694.35 | $617.83 | $13,312.18 | $0.00 | $13,312.18 |
| | | | | | 0.00 | 0.00 | 0.00 |

| RECEIVER: ROBERT P. MOSIER | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| JANUARY 2022 | 10.00 | $383.00 | $3,830.00 | $0.00 | $3,830.00 | $0.00 | $3,830.00 |
| FEBRUARY 2022 | 1.60 | $383.00 | 612.80 | 0.00 | 612.80 | 0.00 | 612.80 |
| MARCH 2022 | 0.80 | $383.00 | 306.40 | 0.00 | 306.40 | 0.00 | 306.40 |
| RECEIVER'S FEES | 12.40 | $383.00 | $4,749.20 | $0.00 | $4,749.20 | $0.00 | $4,749.20 |

| ACCOUNTING & FIELD AGENTS: CRAIG M. COLLINS - CPA | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| JANUARY 2022 | 7.90 | $292.00 | $2,306.80 | $0.00 | $2,306.80 | $0.00 | $2,306.80 |
| FEBRUARY 2022 | 4.10 | $292.00 | 1,197.20 | 0.00 | 1,197.20 | 0.00 | 1,197.20 |
| MARCH 2022 | 4.20 | $292.00 | 1,226.40 | 0.00 | 1,226.40 | 0.00 | 1,226.40 |
| TOTAL CRAIG COLLINS | 16.20 | 292.00 | 4,730.40 | 0.00 | 4,730.40 | 0.00 | 4,730.40 |
| JIM LESIEUR - Sr. Project Director | | | | | | | |
| JANUARY 2022 | 3.80 | $176.00 | 668.80 | 0.00 | 668.80 | 0.00 | 668.80 |
| FEBRUARY 2022 | 1.30 | $176.00 | 228.80 | 0.00 | 228.80 | 0.00 | 228.80 |
| MARCH 2022 | 0.90 | $176.00 | 158.40 | 0.00 | 158.40 | 0.00 | 158.40 |
| TOTAL JAMES LeSIEUR | 6.00 | 176.00 | 1,056.00 | 0.00 | 1,056.00 | 0.00 | 1,056.00 |
| TOTAL ACCOUNTING & AGENT FEES | 22.20 | $260.65 | $5,786.40 | $0.00 | $5,786.40 | $0.00 | $5,786.40 |

| BOOKKEEPING & PARALEGAL: NANCY E. MICHENAUD | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| JANUARY 2022 | 10.30 | $95.00 | $978.50 | $0.00 | $978.50 | $0.00 | $978.50 |
| FEBRUARY 2022 | 0.40 | $95.00 | 38.00 | 0.00 | 38.00 | 0.00 | 38.00 |
| MARCH 2022 | 0.40 | $95.00 | 38.00 | 0.00 | 38.00 | 0.00 | 38.00 |
| TOTAL NANCY MICHENAUD | 11.10 | 95.00 | 1,054.50 | 0.00 | 1,054.50 | 0.00 | 1,054.50 |
| CHERYL COLLINS | | | | | | | |
| JANUARY 2022 | 1.50 | $125.00 | 187.50 | 0.00 | 187.50 | 0.00 | 187.50 |
| FEBRUARY 2022 | 0.80 | $125.00 | 100.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| MARCH 2022 | 3.15 | $125.00 | 393.75 | 0.00 | 393.75 | 0.00 | 393.75 |
| TOTAL CHERYL COLLINS | 5.45 | 125.00 | 681.25 | 0.00 | 681.25 | 0.00 | 681.25 |
| KRISTINA GODINEZ | | | | | | | |
| JANUARY 2022 | 3.80 | $45.00 | 171.00 | 0.00 | 171.00 | 0.00 | 171.00 |
| FEBRUARY 2022 | 4.50 | $45.00 | 202.50 | 0.00 | 202.50 | 0.00 | 202.50 |
| MARCH 2022 | 1.10 | $45.00 | 49.50 | 0.00 | 49.50 | 0.00 | 49.50 |
| TOTAL KRISTINA GODINEZ | 9.40 | 45.00 | 423.00 | 0.00 | 423.00 | 0.00 | 423.00 |
| TOTAL BOOKKEEPING & PARALEGAL | 25.95 | $83.19 | $2,158.75 | $0.00 | $2,158.75 | $0.00 | $2,158.75 |

| ADMINISTRATIVE COSTS: | MISC. COSTS | TAX FORMS | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX, etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| JANUARY 2022 | $344.54 | $0.00 | $58.61 | $24.80 | $0.00 | $427.95 | $0.00 | $427.95 |
| FEBRUARY 2022 | 0.00 | 0.00 | 18.15 | 156.90 | 0.00 | 175.05 | | 175.05 |
| MARCH 2022 | 0.50 | 0.00 | 0.53 | 13.80 | 0.00 | 14.83 | | 14.83 |
| TOTAL ADMIN COSTS | $345.04 | $0.00 | $77.29 | $195.50 | $0.00 | $617.83 | $0.00 | $617.83 |

4/22/2022 15:08

\\doc01\E\17I00FLDR\17I36 CHS TrustMerge\circulation to SWE\[exh a.xls]Sheet1

EXHIBIT "B"

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

February 4, 2022

Invoice # 10785

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Meeting: Settlement | | |
| 1/12/2022 | Review latest settlement statistics re Kyra's efforts.  More settlements. | 0.40 | 153.20 |
| | SUBTOTAL: [ | 0.40 | 153.20] |
| | Prepare Pleading | | |
| 1/4/2022 | Start 4th Quarter status report.  Questions for Jim LeSieur and Kyra.  Pending. | 0.50 | 191.50 |
| 1/12/2022 | Further work on the quarterly status report. | 0.70 | 268.10 |
| 1/13/2022 | Prepare status report and edit and update. | 1.50 | 574.50 |
| | Prepare quarterly status report and update.  Assemble time data. | 1.20 | 459.60 |
| 1/14/2022 | Prepare final version of the quarterly status report. Awaiting comments by Jim LeSieur.  Prepare final version for the 4th Q 2021 and send to counsel for Review and comment. | 1.50 | 574.50 |
| 1/19/2022 | Finalize 4Q pleadings and forward to counsel for review and comment. Coordination of exhibits with Craig Marshall Collins, CPA.  Coordination of the final pleading with Kristina. | 1.30 | 497.90 |
| | SUBTOTAL: [ | 6.70 | 2,566.10] |

1736 Robert P. Mosier, Receiver: CHS Trust                                           Page      2

|  |  | Hours | Amount |
|---|---|---|---|
| | **Prepare Status Report** | | |
| 1/17/2022 | Review e-mail(s) re status of counsel approaching the investors independently. Describing it correctly in the status report.  Jim LeSieur comments pending. | 0.40 | 153.20 |
| | SUBTOTAL: | [ 0.40 | 153.20] |
| | **Review and Prepare E-Mails** | | |
| 1/3/2022 | Review e-mail(s) from an attorney soliciting the investors.  Jim LeSieur contacting investors.  Kyra to follow up.  Meeting with  Craig Marshall Collins, CPA re same. | 0.50 | 191.50 |
| 1/21/2022 | Review e-mail(s) forwarding status report and fee applications for Review by the Security and Exchange Commission | 0.30 | 114.90 |
| | SUBTOTAL: | [ 0.80 | 306.40] |
| | **Review Docs** | | |
| 1/10/2022 | Review and sign AMEX tooling agreement. | 0.20 | 76.60 |
| 1/20/2022 | Review and finalize fee application and status report for teh 4th Q and forward to counsel for review and release to the Security and Exchange Commission | 0.60 | 229.80 |
| | SUBTOTAL: | [ 0.80 | 306.40] |
| | **Status Meeting** | | |
| 1/5/2022 | Meeting with  Craig Marshall Collins, CPA re discuss the pending questions with the Security and Exchange Commission .  Awaiting response. | 0.30 | 114.90 |
| 1/10/2022 | Phone call with counsel re update on litigation pending.  Still several settlements pending. | 0.20 | 76.60 |
| 1/13/2022 | Phone call with counsel and Meeting with  Craig Marshall Collins, CPA re update on the numbers, and preparing the status report and quarterly fee applications. | 0.40 | 153.20 |
| | SUBTOTAL: | [ 0.90 | 344.70] |
| | For professional services rendered | 10.00 | $3,830.00 |

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com


Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust




March 4, 2022


Invoice # 10790


Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Review and Prepare E-Mails | | |
| 2/15/2022 | Review e-mail(s) from Security and Exchange Commission re update. Additional data to follow responding to our requests. | 0.30 | 114.90 |
| 2/23/2022 | Review e-mail(s) from counsel re another tolling agreement re litigation for recover of fraudulent conveyances. Meeting with Craig Marshall Collins, CPA re same. | 0.30 | 114.90 |
| | SUBTOTAL: | [ 0.60 | 229.80] |
| | Review Docs | | |
| 2/4/2022 | Review documents re more signatures on pending settlement. Kyra awaiting signatures. | 0.30 | 114.90 |
| 2/18/2022 | Review new settlement agreement pending Craig Marshall Collins, CPA review then sign. | 0.30 | 114.90 |
| | SUBTOTAL: | [ 0.60 | 229.80] |
| | Status Meeting | | |
| 2/9/2022 | Meeting with Craig Marshall Collins, CPA re update on cash flow, future distributions and the status of the one remaining piece of real estate. | 0.40 | 153.20 |
| | SUBTOTAL: | [ 0.40 | 153.20] |

1736 Robert P. Mosier, Receiver: CHS Trust

| | Hours | Amount |
|---|---|---|
| For professional services rendered | 1.60 | $612.80 |

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1736 Robert P. Mosier, Receiver: CHS Trust

April 4, 2022

Invoice # 10790

Professional Services

|  | | Hours | Amount |
|---|---|---|---|
| | **Financial Analysis** | | |
| 3/7/2022 | Meeting with  Craig Marshall Collins, CPA re cash on hand and future case outlook.  Kyra continues to be key.  Wrapping up the final SJC property. | 0.50 | 191.50 |
| | SUBTOTAL: | [  0.50 | 191.50] |
| | **Review Docs** | | |
| 3/2/2022 | Review and sign extension agreement for counsel. | 0.30 | 114.90 |
| | SUBTOTAL: | [  0.30 | 114.90] |
| | For professional services rendered | 0.80 | $306.40 |

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF JANUARY 2022

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|---|---|---|---|---|

**FINANCIAL ANALYSIS**

| JANUARY 3, | 2022 | PREPARED THE CASE-TO-DATE CASH FLOW SCHEDULE THROUGH DECEMBER 31, 2021, THE FOURTH QUARTER 2021 CASH FLOW SCHEDULE AND THE SEC'S STANDARDIZED CASH BASIS CASH FLOW SCHEDULE.. | 2.9 | |
| JANUARY 14, | 2022 | COMPUTED THE 25% PAYOUT ON CONTINGENT FEES FROM THE SETTLEMENTS WITH FINANCIAL INSTITUTIONS DURING THE THIRD AND FOURTH QUARTERS OF 2021 | 0.4 | |
| JANUARY 19, | 2022 | SET-UP THE STRUCTURE FOR THE FIRST QUARTER STANDARDIZED CASH BASIS CASH FLOW SCHEDULE, REVISED THE CASH RECEIPTS SECTION OF THE DETAILED SCHEDULE | 1.0 | |
| JANUARY 20, | 2022 | RESEARCHED IRA ROLLOVER RULES TO TRY TO DETERMINE IF THERE ARE REGULATIONS REGARDING A ROLLOVER TO AN UNQUALIFIED TRUSTEE, IT APPEARS THAT THE PROCEEDS BECOME A "RESTORATIVE PAYMENT". | 0.6 | |
| JANUARY 31, | 2022 | REVIEWED THE FORM 1099's (NOT FOR THE DISTRIBUTIONS) TO BE SURE THAT THE DETAIL MADE SENSE, IT DOES | 0.3 | 5.2 |

**MEETINGS & CONFERENCES**

| JANUARY 24, | 2022 | MEETING WITH NANCY MICHEANAUD REGARDING THE NEED TO COMPLETE A FORM 1099-R FOR "RESTORATIVE PAYMENTS", THE REGULATIONS DO NOT PROVIDE GUIDANCE, SO IT WAS DECIDED TO PREPARE A 1099-R ROLLOVER FORM FOR EACH OF THE 102 ACCOUNTS THAT WERE TAX-ADVANTAGED (IN A FIT OF BEING CAREFUL) | 0.5 | 0.5 |

**PREPARATION and REVIEW of DOCUMENTS and PLEADINGS**

| JANUARY 3, | 2022 | REVIEWED REQUEST FROM A FINANCIAL INSTITUTION TO TOLL THE TARGET DATE FOR RETURN OF INFORMATION REGARDING WHITNEY BANK ACCOUNTS, APPROVED FOR RPM TO SIGN | 0.3 | |
| JANUARY 13, | 2022 | TWICE REVIEWED THE 12th STATUS REPORT AND PREPARED SCHEDULES TO BE INCLUDED WITH IT. | 1.3 | |
| JANUARY 18, | 2022 | REVIEWED AND COMMENTED ON THE FINAL VERSION OF THE 12th STATUS REPORT, DISCUSSED CHANGES WITH RPM | 0.6 | 2.2 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | | 7.9 |
| | | MULTIPLY BY HOURLY RATE | | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | | $2,306.80 |

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
## FOR THE MONTH OF FEBRUARY 2022

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|

**FINANCIAL ANALYSIS**

| FEBRUARY 9, | 2022 | UPDATED THE SCHEDULE OF CASH FLOW THRU JANUARY 31, 2022 | 0.5 | |
|---|---|---|---|---|
| FEBRUARY 10, | 2022 | PREPARED A SCHEDULE OF ALL OF THE SETTLEMENT PROCEEDS RECEIVED FROM FINANCIAL INSTITUTIONS, DISCUSSED AT LENGTH WITH RPM THE POSSIBLE REMAINING AMOUNTS TO BE COLLECTED | 0.8 | |
| FEBRUARY 15, | 2022 | PREPARED A SCHEDULE OF THE EXPECTED PAYOUT TO INVESTORS FROM THE PROPOSED SALE OF THE LAST SAN JOSE PROPERTY AND COLLECTION OF THE SETTLEMENT PROCEEDS FROM FINANCIAL INSTITUTIONS THAT DID BUSINESS WITH KENT WHITNEY. | 1.6 | |
| FEBRUARY 28, | 2022 | UPDATED THE SCHEDULE OF CASH FLOW THRU FEBRUARY 28, 2022 AND UPDATED THE CONSOLIDATION OF CASH | 0.7 | 3.6 |

**PREPARATION and REVIEW of DOCUMENTS and PLEADINGS**

| FEBRUARY 24, | 2022 | REVIEWED THE LATEST TOLLING REQUEST FROM AMERICAN EXPRESS, EXTENDED TO MARCH 31, DISCUSSED WITH RPM. | 0.5 | 0.5 |
|---|---|---|---|---|

| | | TOTAL HOURS CHARGED DURING THE MONTH | | 4.1 |
|---|---|---|---|---|
| | | MULTIPLY BY HOURLY RATE | | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | | $1,197.20 |

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHURCH for the HEALTHY SELF et al
### FOR THE MONTH OF MARCH 2022

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|------|--|-------------------------|-------|--|
| **FINANCIAL ANALYSIS** | | | | |
| MARCH 4, | 2022 | UPDATED THE CASH FLOW PROJECTION THROUGH JUNE 2022, STILL NEED A PROJECTION OF PROCEEDS FROM SALE OF SAN JOSE PROPERTY AND LITIGATION THAT WE MAY SETTLE WITH FINANCIAL INSTITUTIONS | 1.0 | |
| MARCH 4, | 2022 | REVIEWED THE POSTINGS FOR THE DEPOSITS SENT BY DEFENDANTS IN ACTIONS AGAINST FINANCE COMPANIES, RECONCILED DIFFERENCES | 0.5 | |
| MARCH 4, | 2022 | UPDATED THE ACTUAL CASH FLOW FOR THE PERIOD FEBRUARY 1, 2022 THROUGH MARCH 4, 2022. | 0.7 | |
| MARCH 14, | 2022 | UPDATED THE SCHEDULE OF THE EXPECTED DISTRIBUTION TO THE FIVE DIFFERENT CATAGORIES OF INVESTORS. | 0.5 | |
| MARCH 30, | 2022 | RECEIVED ANOTHER PAYMENT FROM SETTLEMENTS WITH FINANCIAL INSTITUTIONS, HAD IT DEPOSITED TO THE GENERAL ACCOUNT | 0.3 | 3.0 |
| **REVIEW & MANAGEMENT of INVESTOR CLAIMS** | | | | |
| MARCH 2, | 2022 | HAD 2 TELEPHONE CALLS FROM INVESTORS RE THE TAXABLE PORTION OF THEIR DISTRIBUTIONS, ONE WAS A STRAIGHT DISTRIBUTION WHICH WAS EASY TO RESOLVE WHILE THE OTHER WAS AN IRA ACCOUNT THAT THEY NEEDED ANOTHER COPY OF THEIR FORM 1099. | 0.8 | |
| MARCH 21, | 2022 | REVIEWED THE 4th AMENDED TOLLING AGREEMENT WITH AMERICAN EXPRESS (to APRIL 29), APPROVED & LEFT FOR RPM TO SIGN. | 0.4 | 1.2 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | | 4.2 |
| | | MULTIPLY BY HOURLY RATE | | $292.00 |
| | | TOTAL AMOUNT OF FEES DUE | | $1,226.40 |

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

02/01/22

Professional services rendered for CHS Trust et al Receivership

|  |  | Hours | Amount |
|---|---|---|---|
| 01/03/22 | Follow up investor email re:  San Diego  attorney Mark Redmond | 0.70 | 123.20 |
| 01/06/22 | Follow up emails & TCs re:  attorney Redmond ltr to investor(s) | 1.20 | 211.20 |
| 01/14/22 | Review draft status report & discuss w/R Mosier; follow up re:  uncashed distribution checks | 0.20 | 35.20 |
| 01/18/22 | Review latest draft status report, TC w/K Andrassy & meet w/R Mosier re: status report; investor follow up w/email | 1.60 | 281.60 |
| 01/20/22 | Discuss 1099 reporting w/Ch Collins | 0.10 | 17.60 |
|  |  | 3.80 | $668.80 |

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

03/01/22

Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 02/08/22 | Follow up email re:  investor spreadsheet; research investor info & respond to K Andrassy; investor TC | 1.30 | 228.80 |
| | | 1.30 | $228.80 |

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:  Robert P. Mosier, Receiver:  CHS Trust

04/01/22

        Professional services rendered for CHS Trust et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 03/21/22 | Follow up on investor's email questions | 0.30 | 52.80 |
| 03/25/22 | Respond to 2 investors' emails | 0.60 | 105.60 |
| | | 0.90 | $158.40 |

Nancy Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


February 28, 2022


Invoice #  10355


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 1/3/2022 | Print cash ledgers per Craig Collins request. | 0.10 | 9.50 |
| 1/13/2022 | Brief with Craig Collins re: outstanding checks.   Print reports.  Hi Lite outstanding checks. | 0.20 | 19.00 |
| | Prepare notes and request for stop payment & replacement check. | 0.10 | 9.50 |
| | Pull back up to Dr. Ho check.   Search contact information.   Locate phone # on line. | 0.20 | 19.00 |
| 1/27/2022 | Look up vendor per Craig Collins request.  ABC Services | 0.10 | 9.50 |
| | SUBTOTAL: | [    0.70 | 66.50] |
| | Administration | | |
| 1/5/2022 | Review email from Craig Collins re: change in how claims are figured. Respond. | 0.20 | 19.00 |
| 1/19/2022 | Open, review and sort mail reeived. | 0.20 | 19.00 |
| | SUBTOTAL: | [    0.40 | 38.00] |
| | Tax Preparation/1099's | | |
| 1/24/2022 | Brief with Craig Collins re: 1099R's.  Brief with Robert P. Mosier re: same. Send email. | 0.50 | 47.50 |

CHS TRUST    8:19-cv-499JVS(KESx)                                              Page    2

| | Hours | Amount |
|---|---|---|
| 1/27/2022 Prepare and print 1096 for 1099R's | 0.30 | 28.50 |
| Print complete set of 1099R's. | 1.10 | 104.50 |
| Print 101 1099R's on plain paper and review in detail.  Make changes as needed. | 1.10 | 104.50 |
| Print reports and start review re: prep of 1099R's. | 1.80 | 171.00 |
| Enter 1099R data in Adams Tax Forms program. | 3.60 | 342.00 |
| 1/29/2022 Drop 1099R's at post office drop box.  Includes travel time. | 0.30 | 28.50 |
| Prepare 101 1099R's for mailing. | 0.50 | 47.50 |
| SUBTOTAL: | [   9.20 | 874.00] |
| For professional services rendered | 10.30 | $978.50 |

Nancy Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


March 2, 2022


Invoice #  10357


Professional Services

|  | Hours | Amount |
|---|---|---|
| Tax Preparation/1099's | | |
| 2/7/2022 Review 1099R returned in the mail as undeliverable.     Pull backup to paid receipts.  Review most recent work sheet listing participants and payments made.  Investor has a new address.   Print.    Forward 1099R to his new address.  Try to log into Adams to update address in tax software.  Unsuccessful.  email Cheryl A. Collins re: the update needed. | 0.40 | 38.00 |
| SUBTOTAL: | [    0.40 | 38.00] |
| For professional services rendered | 0.40 | $38.00 |

Nancy Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST      8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

April 4, 2022

Invoice #  10377

Professional Services

|  | Hours | Amount |
|---|---|---|
| Accounting / Bookeeping | | |
| 3/30/2022 Organize check and settlement agreement received.  Scan and email to Atty Andryssy. | 0.20 | 19.00 |
| SUBTOTAL: | [    0.20 | 19.00] |
| Banking Activity | | |
| 3/30/2022 Prepared and posted deposit for 1. | 0.20 | 19.00 |
| SUBTOTAL: | [    0.20 | 19.00] |
| For professional services rendered | 0.40 | $38.00 |

Cheryl Collins
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

February 3, 2022

Invoice #   10362

Professional Services

| | Hours | Amount |
|---|---|---|
| Accounting / Bookeeping | | |
| 1/13/2022 Void check # 8307 to Kevin Ho (stale dated) reissue and mail. | 0.30 | 37.50 |
| 1/18/2022 Verify no 1099s for 1736y | 0.10 | 12.50 |
| Verify no 1099s 1736x | 0.10 | 12.50 |
| Verify no 1099s 1736w | 0.10 | 12.50 |
| verify no 1099s 1736h | 0.10 | 12.50 |
| verify no 1099s 1736m | 0.10 | 12.50 |
| verify no 1099s 1736p | 0.10 | 12.50 |
| 1/19/2022 Prepare and record 1 check for storage fees | 0.20 | 25.00 |
| 1/21/2022 Issue check and record payment to notary. | 0.10 | 12.50 |
| 1/31/2022 1099 NEC for Atty., confirm, print, mail. | 0.30 | 37.50 |
| SUBTOTAL: | [   1.50 | 187.50] |
| For professional services rendered | 1.50 | $187.50 |

Cheryl Collins
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

March 7, 2022

Invoice #   10376

Professional Services

| | Hours | Amount |
|---|---|---|
| Accounting / Bookeeping | | |
| 2/2/2022 Pay Federal Express for pkg to David Tang quitclaim | 0.10 | 12.50 |
| 2/4/2022 Review Bank Reconciliation & enter data on December cash report | 0.40 | 50.00 |
| 2/9/2022 Wirte check to Donlin, Recano & co for website hosting | 0.10 | 12.50 |
| 2/14/2022 Paid storage fees for March unit 220. | 0.10 | 12.50 |
| 2/15/2022 Process check for Federal Express. | 0.10 | 12.50 |
| SUBTOTAL: | [    0.80 | 100.00] |
| For professional services rendered | 0.80 | $100.00 |

Cheryl Collins

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

April 8, 2022

Invoice #   10374

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 3/2/2022 | Discuss approval of legal and receivership fees and how to pay with Nancy E. Michenaud. | 0.20 | 25.00 |
| 3/3/2022 | Close accounting month end. | 0.10 | 12.50 |
| | Record and print payments to Mosier & Co., Inc. and Smiley, Wang, Ekvall per court order. | 0.40 | 50.00 |
| 3/4/2022 | Print GL Reports for all entities for Craig Collins | 0.20 | 25.00 |
| | Search for deposits from Jan/Feb 2022 credit card companies.  Found unrecorded incoming Wire from Capital One 2/17/22 and undeposited check from Discover. | 0.40 | 50.00 |
| 3/8/2022 | confirm that invoice received in the mail today from Donlin, Recano was already paid per the email sent to us previously. | 0.10 | 12.50 |
| 3/21/2022 | File October - December accounting files and close accountng year. | 0.40 | 50.00 |
| 3/30/2022 | Update accounting files Jan-Feb. | 0.50 | 62.50 |
| | SUBTOTAL: | [    2.30 | 287.50] |
| | Bank Accounting Reconciliation | | |
| 3/4/2022 | bank rec/cash rept | 0.25 | 31.25 |

CHS TRUST    8:19-cv-499JVS(KESx)                                              Page      2

|  |  | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 0.25 | 31.25] |
| _Banking Activity_ |  |  |  |
| 3/22/2022 Bank reconcile and cash report. |  | 0.20 | 25.00 |
| Bank reconcile and cash report for 1736m-1736Y  Yardi reports for Craig. |  | 0.40 | 50.00 |
| SUBTOTAL: | [ | 0.60 | 75.00] |
| For professional services rendered |  | 3.15 | $393.75 |

Kristina Godinez

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

February 1, 2022

Invoice #  10358

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Administration | | |
| 1/3/2022 | Update phone number for investor. | 0.10 | 4.50 |
| | Per Jim LeSieur, send letter received from investor who received from atty to be translated. | 0.20 | 9.00 |
| 1/19/2022 | Received call from investor with a request to update mailing address.  Updated Receiver's records and emailed update to SWE office in order to update their records. | 0.10 | 4.50 |
| 1/20/2022 | Finished merge and edits to reports for SEC review.  Emailed to SWE for circulation. | 1.30 | 58.50 |
| 1/21/2022 | Per Robert P. Mosier, scheduled notary signing for quitclaim on Orangewood property.  Emailed request for payment to accounting.  Provided Robert P. Mosier update on date/time. | 0.20 | 9.00 |
| | Saved quitclaim to case folder.  Circulated copy and tracking information to counsel, SWE.  Prepared FedEx package for original to be delivered to counsel of Orangewood owner. | 0.30 | 13.50 |
| 1/31/2022 | Prepped and submitted status report for translation quote. | 0.10 | 4.50 |
| | Per Craig M. Collins, destroyed old credit cards in the name of Kent Whitney, shredded multiple unused chase account check books in the name of David Parrish, shredded multiple unused deposit slips in the name of CHS Mgmt. | 0.40 | 18.00 |
| | SUBTOTAL: | [    2.70 | 121.50] |

CHS TRUST    8:19-cv-499JVS(KESx)                                                      Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| | Bank Accounting Reconciliation | | |
| 1/17/2022 | December 2021. Multiple back accounts to reconcile and account for. | 0.20 | 9.00 |
| | SUBTOTAL: | [    0.20 | 9.00] |
| | Banking Activity | | |
| 1/20/2022 | SWE requested wire instructions for clawback payment. Reviewed and confirmed account with Craig M. Collins. Provided wire instruction information for review and circulation. | 0.10 | 4.50 |
| | SUBTOTAL: | [    0.10 | 4.50] |
| | Email | | |
| 1/3/2022 | Received tolling agreement. Forwarded to Craig M. Collins for approval. Received approval and completed form. Emailed executed copy to counsel, Kyra Andrassy. | 0.10 | 4.50 |
| 1/12/2022 | Email correspondence with Jim LeSieur regarding the letter and blast email to be sent out. | 0.20 | 9.00 |
| | Emailed Jim LeSieur his request to translate an email from an investor into English. Forwarded findings from google translate. | 0.20 | 9.00 |
| 1/17/2022 | Sent blast email to investors regarding update on Mark Redmond contact. Translated into Vietnamese also. | 0.20 | 9.00 |
| | SUBTOTAL: | [    0.70 | 31.50] |
| | Tax Preparation/1099's | | |
| 1/31/2022 | Assisted Cheryl A. Collins with 1099 prep and mailing. | 0.10 | 4.50 |
| | SUBTOTAL: | [    0.10 | 4.50] |
| | For professional services rendered | 3.80 | $171.00 |

Kristina Godinez
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

February 28, 2022

Invoice #  10359

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Administration | | |
| 2/3/2022 | Received approval to process tolling agreement.  Saved executed copy and emailed to SWE. | 0.10 | 4.50 |
| | Saved revised status report translated into Vietnamese with new formatting.  Updated and merged final status report and translated report.  Emailed to  SWE for printing and mailing to investors. | 0.60 | 27.00 |
| 2/4/2022 | Drafted and circulated proposed order for fee application.  E-filed status report, fee application  and proposed order.  Submitted proposed order to judge's chambers.  Prepped FedEx package for mandetory copies to judge's chambers.  Printed and mailed others on service list. | 2.10 | 94.50 |
| 2/14/2022 | Per Jim LeSieur, pull investor file for research. | 0.10 | 4.50 |
| 2/18/2022 | Received request from counsel, Kyra Andrassy to review and send back signed settlement agreement.  Reviewed and advised already signed.  Merged with final signature and saved to case folder. | 0.10 | 4.50 |
| | SUBTOTAL: | [      3.00 | 135.00] |
| | Bank Accounting Reconciliation | | |
| 2/10/2022 | Completed process from start to finish for all accounts. | 0.40 | 18.00 |
| | SUBTOTAL: | [      0.40 | 18.00] |

CHS TRUST    8:19-cv-499JVS(KESx)                                              Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| | Email | | |
| 2/1/2022 | Worked with Day Translation regarding reformatting status report translated into Vietnamese. Attempted on format on my end but not successful. | 0.20 | 9.00 |
| 2/4/2022 | Received settlement agreement from SWE.  Circulated for approval.  Received approval and processed agreement and emailed back to SWE. | 0.10 | 4.50 |
| 2/9/2022 | Requested contact update from website company to update to new accounting contact.  Approved by Craig M. Collins. | 0.10 | 4.50 |
| 2/14/2022 | Per Jim LeSieur, received updated mailing address.  Updated Mosier & Co., Inc. records and forwarded information to counsel to update their records. | 0.10 | 4.50 |
| 2/17/2022 | Received EWB credit of wire/ach confirmation.  Counsel, Kyra Andrassy, also followed up and confirmed with SWE payment for Capital One was received. | 0.10 | 4.50 |
| 2/21/2022 | Email regarding fees recap and location with Nancy E. Michenaud and Cheryl A. Collins. | 0.10 | 4.50 |
| 2/23/2022 | Forwarded tolling agreement to approve for signature. | 0.10 | 4.50 |
| 2/24/2022 | Followed up with tolling agreement that was pending signature.  Was not completed.  Took over and completed process. | 0.10 | 4.50 |
| | SUBTOTAL: | [    0.90 | 40.50] |
| | Phone | | |
| 2/14/2022 | Received a call from an investor.  Investor requested to be removed from list.  Forwarded inquiry to Jim LeSieur for further instructions.  Included investor account information. | 0.20 | 9.00 |
| | SUBTOTAL: | [    0.20 | 9.00] |
| | For professional services rendered | 4.50 | $202.50 |

Kristina Godinez

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

April 4, 2022

Invoice #  10377

Professional Services

| | Hours | Amount |
|---|---|---|
| **Administration** | | |
| 3/4/2022 Received tolling agreement extension.  Approved to move forward.  Completed, saved and emailed back to SWE. | 0.10 | 4.50 |
| 3/11/2022 Confirmed amounts in Yardi with multiple 1099s received.  Ran additional reports to locate account of one 1099. | 0.20 | 9.00 |
| SUBTOTAL: [ | 0.30 | 13.50] |
| **Bank Accounting Reconciliation** | | |
| 3/9/2022 Yardi bank reconciliation for Feb 2022.  Printed additional reports due to unreconciled checks. | 0.70 | 31.50 |
| SUBTOTAL: [ | 0.70 | 31.50] |
| **Banking Activity** | | |
| 3/4/2022 Deposit process from start to finish. | 0.10 | 4.50 |
| SUBTOTAL: [ | 0.10 | 4.50] |
| For professional services rendered | 1.10 | $49.50 |

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

January 4, 2022

Invoice #   10355

Additional Charges :

|  | Qty/Price | Amount |
|---|---|---|
| Document Translation Fee | | |
| 1/3/2022 Day Translation invoice for letter by atty who has contacted investors. See invoice #104632. | 1<br>174.62 | 174.62 |
| SUBTOTAL: | [ | 174.62] |
| Total costs | | $174.62 |

DayTranslations
PO BOX 787861
Philadelphia PA  19178-7861





**Day**Translations

"Create Something Beautiful"

Front Desk
3151 Airway Ave, Suite A-1
Costa Mesa CA  92626

| INVOICE # | 104632 |
|---|---|
| INVOICE Date | January 3, 2022 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
|---|---|---|---|---|
| Service | translation Vietnamese-English(translation_document) | 174.62 | 1 | 174.62 |

| | | |
|---|---|---|
| **Total** | | **174.62** |
| Amount Paid | | -174.62 |
| **Balance Due (USD)** | | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


January 31, 2022


Invoice #  10355


       Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | Document Translation Fee | | |
| 1/31/2022 | Day Translation fee for fourth quarter 2021 status report.  Reference invoice no. 105639. | 1<br>169.92 | 169.92 |
| | SUBTOTAL: | [ | 169.92] |
| | Total costs | | $169.92 |

DayTranslations
PO BOX 787861
Philadelphia PA  19178-7861





**Day**Translations

"Create Something Beautiful"

Front Desk
3151 Airway Ave, Suite A-1
Costa Mesa CA  92626

| INVOICE # | 105639 |
| --- | --- |
| INVOICE Date | January 31, 2022 |
| **Balance Due (USD)** | **$0.00** |

| Item | Description | Unit Cost | Quantity | Line Total |
| --- | --- | --- | --- | --- |
| Service | translation English-Vietnamese(translation_document) | 169.92 | 1 | 169.92 |

| | | |
| --- | --- | --- |
| **Total** | | **169.92** |
| Amount Paid | | -169.92 |
| **Balance Due (USD)** | | **$0.00** |

**Terms**
Due upon receipt. 5% late fee per month after 30 days.

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

April 4, 2022

Invoice #  10374

Additional Charges :

|  | Qty/Price | Amount |
|---|---|---|
| Court Fee for Docs | | |
| 3/28/2022 PACER March 2022 charge for pleading.  Reference 3/28/22. | 1 .<br>0.50 | 0.50 |
| SUBTOTAL: | [ | 0.50] |
| Total costs | | $0.50 |

An official website of the United States government  Here's how you know

# BILLING HISTORY

Logout 

**Detailed Transaction Report by Date**
**All**
**from 03/01/2022 to 03/31/2022**

Mon Apr 04 14:02:53 CDT 2022
rmosier101

Back    New Search

## Billing Transactions

| Date | Time | Pages | Court | Client Code | Description | Search | Cost | |
|------|------|-------|-------|-------------|-------------|--------|------|---|
| **03/08/2022** | | | | | | | | |
| 03/08/2022 | 12:19:28 | 2 | CACDC | 7000 | Image258-0 | 8:19-cv-00499-JVS-KES Document 258-0 | $0.20 | |
| Subtotal: | | | | | 2 pages | | | $0.20 |
| | | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | | $0.20 |
| **03/21/2022** | | | | | | | | |
| 03/21/2022 | 12:39:38 | 3 | CACDC | 1733 | Image224-0 | 2:17-cv-06929-PA-JEM Document 224-0 | $0.30 | |
| Subtotal: | | | | | 3 pages | | | $0.30 |
| | | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | | $0.30 |
| **03/24/2022** | | | | | | | | |
| 03/24/2022 | 14:42:39 | 4 | CANDC | 1696 | Image303-0 | 3:13-cv-05721-WHO Document 303-0 | $0.40 | |
| Subtotal: | | | | | 4 pages | | | $0.40 |
| | | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | | $0.40 |
| **03/28/2022** | | | | | | | | |
| 03/28/2022 | 13:28:44 | 5 | CACDC | 1736 | Image50-0 | 8:19-cv-01876-JVS-KES Document 50-0 | $0.50 | |
| Subtotal: | | | | | 5 pages | | | $0.50 |
| | | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | | $0.50 |
| **Grand Total:** | | | | | 14 pages | | | $1.40 |
| | | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | | $1.40 |

Back    New Search

## PACER FAQ                    ## Privacy & Security                    ## Contact Us



This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

February 1, 2022

Invoice #  10359

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | $Mail | | |
| 1/14/2022 | Replacement check. | 1<br>0.53 | 0.53 |
| 1/19/2022 | payment. | 1<br>0.53 | 0.53 |
| 1/27/2022 | 1099Rs | 101<br>0.53 | 53.53 |
| 1/29/2022 | 1096R | 1<br>2.96 | 2.96 |
| 1/31/2022 | 1099s to recipients. | 1<br>0.53 | 0.53 |
| | 1099s to IRS. | 1<br>0.53 | 0.53 |
| | SUBTOTAL: | [ | 58.61] |
| | Total costs | | $58.61 |

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST    8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

March 1, 2022

Invoice #  10357

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | $Mail | | |
| 2/7/2022 | 12th status report, fee application, proposed order and notice of hearing to mailed recipients. | 6 2.76 | 16.56 |
| | accounts payable. | 1 0.53 | 0.53 |
| 2/14/2022 | accounts payable. | 1 0.53 | 0.53 |
| 2/15/2022 | Accounts payable. | 1 0.53 | 0.53 |
| | SUBTOTAL: | [ | 18.15] |
| | Total costs | | $18.15 |

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

April 4, 2022

Invoice #  10376

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Mail | | |
| 3/3/2022 | Mailing. | 1<br>0.53 | 0.53 |
| | SUBTOTAL: | [ | 0.53] |
| | Total costs | | $0.53 |

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
CHS TRUST      8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


February 1, 2022


Invoice #  10358


Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| $Xerox | | |
| 1/3/2022  Re redmond letter. | 9<br>0.20 | 1.80 |
| 1/4/2022  Day Translation invoice. | 2<br>0.20 | 0.40 |
| 1/6/2022  Email. | 2<br>0.20 | 0.40 |
| 1/18/2022  Storage invoice. | 1<br>0.20 | 0.20 |
| Printed email. | 1<br>0.20 | 0.20 |
| 1/19/2022  check copies. | 1<br>0.20 | 0.20 |
| 1/21/2022  Orangewood FedEx airbill and receipt. | 2<br>0.20 | 0.40 |
| 1/27/2022  1099Rs | 102<br>0.20 | 20.40 |
| 1099-NEC | 1<br>0.20 | 0.20 |
| 1096Rs | 2<br>0.20 | 0.40 |

CHS TRUST    8:19-cv-499JVS(KESx)                                                    Page    2

|  | Qty/Price | Amount |
|---|---|---|
| 1/31/2022 Day Translation invoice. | 1 0.20 | 0.20 |
| SUBTOTAL: | [ | 24.80] |
| Total costs |  | $24.80 |

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

March 1, 2022

Invoice #  10358

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | $Color Copies | | |
| 2/4/2022 | 12th fee app proposed order to court. Mandatory copies. | 5<br>0.30 | 1.50 |
| | 12th status report to court. Mandatory copies. | 14<br>0.30 | 4.20 |
| | 12th fee app to court. Mandatory copies. | 68<br>0.30 | 20.40 |
| | SUBTOTAL: | [ | 26.10] |
| | $Xerox | | |
| 2/1/2022 | FedEx invoice. | 1<br>0.20 | 0.20 |
| | Check. | 1<br>0.20 | 0.20 |
| 2/4/2022 | Spreadsheet. | 2<br>0.20 | 0.40 |
| | conformed copies of 12th status report, fee application, proposed order and Notice of hearing. | 92<br>0.20 | 18.40 |
| 2/7/2022 | 12th status report, fee application, proposed order and notice of hearing to mail recipients. | 552<br>0.20 | 110.40 |

CHS TRUST    8:19-cv-499JVS(KESx)                                      Page    2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 2/9/2022 | Check copy. | 1<br>0.20 | 0.20 |
| 2/10/2022 | January 2022 bank statement. | 2<br>0.20 | 0.40 |
| 2/14/2022 | Billing. | 1<br>0.20 | 0.20 |
|  | FedEx invoice. | 1<br>0.20 | 0.20 |
| 2/16/2022 | Investor letter. | 1<br>0.20 | 0.20 |
|  | SUBTOTAL: | [ | 130.80] |
|  | Total costs |  | $156.90 |

Administration

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
CHS TRUST     8:19-cv-499JVS(KESx)
Robert P. Mosier, Receiver
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

April 4, 2022

Invoice #  10376

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | $Xerox | | |
| 3/3/2022 | Copy. | 6 0.20 | 1.20 |
| 3/4/2022 | Check copy. | 1 0.20 | 0.20 |
| | Check copy. | 1 0.20 | 0.20 |
| 3/11/2022 | Yardi general ledger. | 1 0.20 | 0.20 |
| 3/17/2022 | Storage invoice. | 1 0.20 | 0.20 |
| 3/21/2022 | 4th quarter timeslips. | 50 0.20 | 10.00 |
| | Storage bill. | 1 0.20 | 0.20 |
| 3/29/2022 | Buick Settlement and agreement. | 5 0.20 | 1.00 |
| 3/30/2022 | Deposit. | 3 0.20 | 0.60 |
| | SUBTOTAL: | | [    13.80] |

EXHIBIT "C"

# RECEIVERSHIP ESTATE of the CHURCH for the HEALTHY SELF
## SCHEDULE of CASH RECEIPTS and DISBURSEMENTS
### FOR THE FIRST QUARTER 2022

| | | | UNRESTRICTED BANK ACCOUNTS | | | | | | RESTRICTED BANK ACCOUNTS | |
| | | | CHURCH for the HEALTY SELF | | | KENT | NGOC- | iCARE | CHURCH | CHS |
| | | TOTALS for ALL | GENERAL | DISTRIB- | DAVID | R.E. | HA | FINAN- | for the | ASSET |
| | | BANK ACCOUNTS | ACCOUNT | UTION A/C | PARRISH | WHITNEY | NGUYEN | CIAL | HEALTHY | MGMT |
| | | | # 8667 | # 0963 | # 8688 | # 8681 | # 9843 | # 9850 | SELF # 9556 | INC. # 9563 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **CASH RECEIPTS:** | | | | | | | | | |
| 2 | TURNOVER of FUNDS from DEFENDANTS | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 3 | REAL PROPERTY AUCTION: | | | | | | | | | |
| 4 | GROSS SALE PROCEEDS | $0 | | | | | | | | |
| 5 | LESS AUCTION EXPENSES | 0 | | | | | | | | |
| 6 | TOTAL NET AUCTION PROCEEDS | 0 | | | | | | | | |
| 7 | PERSONAL PROPERTY AUCTION: | | | | | | | | | |
| 8 | GROSS SALE PROCEEDS | 0 | 0 | | | | | | | |
| 9 | LESS AUCTION EXPENSES | 0 | 0 | | | | | | | |
| 10 | TOTAL NET AUCTION PROCEEDS | 0 | | 0 | | | | | | |
| 11 | SETTLEMENTS with FINANCIAL INSTITUTIONS | 102,007 | | 102,007 | | | | | | |
| 12 | MISCELLANEOUS REFUNDS | 0 | | 0 | | | | | | |
| 13 | ALL OTHER RECEIPTS | 0 | | 0 | | | | | | |
| 14 | TOTAL CASH RECEIPTS | 102,007 | 102,007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | **CASH DISBURSEMENTS:** | | | | | | | | | |
| 16 | DISTRIBUTIONS to INVESTORS | 0 | | 0 | | | | | | |
| 17 | PROFESSIONAL FEES & COSTS: | | | | | | | | | |
| 18 | MOSIER & COMPANY, INC. | 14,444 | 14,444 | | | | | | | **THIS** |
| 19 | SMILEY WANG-EKVALL LLP | 4,193 | 4,193 | | | | | | | **ACCOUNT** |
| 20 | FOX ROTHCHILD LLP | 0 | 0 | | | | | | | **WAS** |
| 21 | COMPLETE DISCOVERY | 0 | 0 | | | | | | | **CLOSED** |
| 22 | SCHEEF & STONE, LLP | 0 | 0 | | | | | | | **ON** |
| 23 | TOTAL PROFESSIONAL FEES & COSTS | 18,637 | 18,637 | | | | | | | **APRIL 27,** |
| 24 | OTHER COSTS & EXPENSES: | | | | | | | | | **2021** |
| 25 | WEBSITE  (DONLIN etal) | 310 | 310 | | | | | | | |
| 26 | MOVING & STORAGE | 942 | 942 | | | | | | | |
| 27 | COMPUTER IMAGING | 0 | 0 | | | | | | | |
| 28 | WESTMINSTER RENT | 0 | 0 | | | | | | | |
| 29 | TRANSLATION SERVICES | 0 | 0 | | | | | | | |
| 30 | OUTSIDE SERVICES | 0 | 0 | | | | | | | |
| 31 | ADMINISTRATIVE COSTS | 0 | 0 | | | | | | | |
| 32 | TAKEOVER PROPERTY | 0 | 0 | | | | | | | |
| 33 | TRAVEL | 0 | 0 | | | | | | | |
| 34 | AUTO REPAIRS for AUCTION | 0 | 0 | | | | | | | |
| 35 | ALL OTHER DISBURSEMENTS | 113 | 113 | | | | | | | |
| 36 | TOTAL OTHER COSTS & EXPENSES | 1,365 | 1,365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | TOTAL CASH DISBURSEMENTS | 20,002 | 20,002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | **CASH FLOW before INTRA-ACCOUNT ACTIVITY** | 82,005 | 82,005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39 | **INTRA-ACCOUNT CASH ACTIVITY** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | **CASH FLOW after INTRA-ACCOUNT ACTIVITY** | 82,005 | 82,005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41 | **CASH on HAND, BEGINNING of the QUARTER** | 1,137,620 | 70,088 | 6,768 | 4,150 | 2,971 | 374,250 | 1,230 | 678,163 | 0 |
| 42 | **CASH on HAND, END of the PERIOD** | $1,219,625 | $152,093 | $6,768 | $4,150 | $2,971 | $374,250 | $1,230 | $678,163 | $0 |
| | | | | | $541,462 | | | | $678,163 | |

# RECEIVERSHIP ESTATE of the CHURCH for the HEALTHY SELF
## SCHEDULE of CASH RECEIPTS and DISBURSEMENTS for the PERIOD since the
### BEGINNING of the CASE on MARCH 14, 2019 through MARCH 31, 2022

| | | TOTALS for ALL BANK ACCOUNTS | GENERAL ACCOUNT # 8667 | DISTRIB-UTION A/C # 0963 | DAVID PARRISH # 8688 | KENT R.E. WHITNEY # 8681 | NGOC-HA NGUYEN # 9843 | iCARE FINAN-CIAL # 9850 | CHURCH for the HEALTHY SELF # 9556 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **CASH RECEIPTS:** | | | | | | | | |
| 2 | TURNOVER of FUNDS from DEFENDANTS | $6,272,004 | $131,807 | $0 | $159,778 | $13,272 | $494,140 | $286,290 | $4,168,163 |
| 3 | REAL PROPERTY AUCTION: | | | | | | | | |
| 4 | GROSS SALE PROCEEDS | $429,000 | | | | | 429,000 | | |
| 5 | LESS AUCTION EXPENSES | (63,863) | | | | | (63,863) | | |
| 6 | TOTAL NET AUCTION PROCEEDS | 365,137 | | | | | | | |
| 7 | PERSONAL PROPERTY AUCTION: | | | | | | | | |
| 8 | GROSS SALE PROCEEDS | 67,663 | 62,363 | | | 5,300 | | | |
| 9 | LESS AUCTION EXPENSES | (11,786) | (8,168) | | | (3,618) | | | |
| 10 | TOTAL NET AUCTION PROCEEDS | 55,877 | 54,195 | | | | | | |
| 11 | SETTLEMENTS with FINANCIAL INSTITUTIONS | 175,799 | 175,799 | | | | | | |
| 12 | MISCELLANEOUS REFUNDS | 3,243 | 3,243 | | | | | | |
| 13 | ALL OTHER RECEIPTS | 293 | 293 | | | | | | |
| 14 | TOTAL CASH RECEIPTS | 6,872,353 | 365,337 | 0 | 159,778 | 14,954 | 859,277 | 286,290 | 4,168,163 |
| 15 | **CASH DISBURSEMENTS:** | | | | | | | | |
| 16 | DISTRIBUTIONS to INVESTORS | 4,401,985 | | 4,401,985 | | | | | |
| 17 | PROFESSIONAL FEES & COSTS: | | | | | | | | |
| 18 | MOSIER & COMPANY, INC. | 705,699 | 705,699 | | | | | | |
| 19 | SMILEY WANG-EKVALL LLP | 478,872 | 478,872 | | | | | | |
| 20 | FOX ROTHSCHILD LLP | 18,753 | 18,753 | | | | | | |
| 21 | COMPLETE DISCOVERY | 2,529 | 2,529 | | | | | | |
| 22 | SCHEEF & STONE, LLP | 1,153 | 1,153 | | | | | | |
| 23 | TOTAL PROFESSIONAL FEES & COSTS | 1,207,005 | 1,207,005 | | | | | | |
| 24 | OTHER COSTS & EXPENSES: | | | | | | | | |
| 25 | WEBSITE  (DONLIN etal) | 12,474 | 12,474 | | | | | | |
| 26 | MOVING & STORAGE | 11,073 | 10,975 | | | 98 | | | |
| 27 | COMPUTER IMAGING | 4,500 | 4,500 | | | | | | |
| 28 | WESTMINSTER RENT | 3,525 | 3,525 | | | | | | |
| 29 | TRANSLATION SERVICES | 3,192 | 3,192 | | | | | | |
| 30 | OUTSIDE SERVICES | 2,629 | 2,629 | | | | | | |
| 31 | TAKEOVER PROPERTY | 1,967 | 1,388 | | 489 | 90 | | | |
| 32 | ADMINISTRATIVE COSTS | 1,693 | 1,693 | | | | | | |
| 33 | TRAVEL | 1,111 | 1,111 | | | | | | |
| 34 | AUTO REPAIRS for AUCTION | 685 | 0 | | 685 | | | | |
| 35 | ALL OTHER DISBURSEMENTS | 888 | 801 | | 5 | (5) | 27 | 60 | |
| 36 | TOTAL OTHER COSTS & EXPENSES | 43,737 | 42,288 | 0 | 1,179 | 183 | 27 | 60 | 0 |
| 37 | TOTAL CASH DISBURSEMENTS | 5,652,727 | 1,249,293 | 4,401,985 | 1,179 | 183 | 27 | 60 | 0 |
| 38 | **CASH FLOW before INTRA-ACCOUNT ACTIVITY** | 1,219,625 | (883,956) | (4,401,985) | 158,600 | 14,771 | 859,251 | 286,230 | 4,168,163 |
| 39 | **INTRA-ACCOUNT CASH ACTIVITY** | 0 | 1,036,050 | 4,408,753 | (154,450) | (11,800) | (485,000) | (285,000) | (3,490,000) |
| 40 | **CASH on HAND, END of the PERIOD** | $1,219,625 | $152,094 | $6,768 | $4,150 | $2,971 | $374,251 | $1,230 | $678,163 |

$541,463

$678

EXHIBIT "D"

# STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for
## KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and
## THE CHURCH for the HEALTHY SELF aka CHS TRUST
### RECEIVERSHIP; CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
### REPORTING PERIOD from JANUARY 1, 2022 through MARCH 31, 2022

| FUND ACCOUNTING (See Instructions): | | SCHEDULE | DETAIL | SUBTOTAL | GRAND TOTAL |
|---|---|---|---|---|---|
| Line 1 | Beginning Balance of the Fund as of January 1, 2022 | | | | $1,137,620 |
| | *Increases in Fund Balances:* | | | | |
| Line 2 | Business Income (Receipts) | | | | 0 |
| Line 3 | Cash and Securities | | | | 0 |
| Line 4 | Interest / Dividend Income | | | | 0 |
| Line 5 | Business Asset Liquidation | Schedule 1 | | | 0 |
| Line 6 | Personal Asset Liquidation | | | | 0 |
| Line 7 | Third-Party Litigation | | | | 0 |
| Line 8 | Miscellaneous - Other Receipts | Schedule 1 | | | 102,007 |
| | Total Funds Available (Lines 1-8) | | | | 1,239,627 |
| | *Decreases in Fund Balance:* | | | | |
| Line 9 | Disbursements to Investors | | | | 0 |
| Line 10 | Disbursements for Receivership Operations | | | | |
| Line 10a | *Disbursements to Receiver and / or Other Professionals* | Schedule 2 | | $18,637 | |
| Line 10b | *Business Asset Expenses* | Schedule 2 | | 1,365 | |
| Line 10c | *Personal Asset Liquidation* | | | 0 | |
| Line 10d | *Investment Expenses* | | | 0 | |
| Line 10e | *Third-Party Litigation Expenses:* 1. Attorney Fees | | $0 | | |
| | 2. Litigation Expenses | | 0 | | |
| | *Total Third-Party Litigation Expenses* | | | 0 | |
| Line 10f | *Tax Administrator Fees and Bonds* | | | 0 | |
| Line 10g | *Federal and State Tax Payments* | | | 0 | |
| | Total Disbursements for Receivership Operations | | | | 20,002 |
| Line 11 | Disbursements for Distribution Expenses Paid by the Fund: | | | | |
| Line 11a | *Distribution Plan Development Expenses:* | | | | |
| | 1. Fees: Fund Administrator | | | | |
| | Independent Distribution Consultant (IDC) | | 0 | | |
| | Distribution Agent | | 0 | | |
| | Consultants | | 0 | | |
| | Legal Advisors | | 0 | | |
| | Tax Advisors | | 0 | | |
| | 2. Administrative Expenses | | 0 | | |
| | 3. Miscellaneous | | 0 | | |
| | Total Plan Development Expenses | | | 0 | |
| Line 11b | *Distribution Plan Implementation Expenses:* | | | | |
| | 1. Fees: Fund Administrator | | 0 | | |
| | Independent Distribution Consultant (IDC) | | 0 | | |
| | Distribution Agent | | 0 | | |
| | Consultants (Forensic Accountants) | | 0 | | |
| | Legal Advisors | | 0 | | |
| | Tax Advisors | | 0 | | |
| | 2. Administrative Expenses | | 0 | | |
| | 3. Investor Identification: Notice / Publishing Approved Plan | | 0 | | |
| | Claimant Identification | | 0 | | |
| | Claims Processing | | 0 | | |
| | Web Site Maintenance / Call Center | | 0 | | |
| | 4. Fund Administrator Bond | | 0 | | |
| | 5. Miscellaneous | | 0 | | |
| | 6. Fair Account for Investor Restitution (FAIR) Reporting Expenses | | 0 | | |
| | *Total Plan Implementation Expenses* | | | 0 | |
| | Total Disbursements for Distribtion Expenses Paid by the Fund | | | | 0 |
| Line 12 | Disbursements to Court / Other: | | | | |
| Line 12a | *Investment Expenses / Court Registry Investment System (DRIS) Fees* | | | 0 | |
| Line 12b | *Federal Tax Payments* | | | 0 | |
| | Total Disbursements to Court / Other | | | | 0 |
| | Total Funds Disbursed (Lines 9-12) | | | | 20,002 |
| Line 13 | Ending Balance of the Fund as of March 31, 2022 | | | | $1,219,625 |

**STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for**
**KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and**
**THE CHURCH for the HEALTHY SELF aka CHS TRUST**
**RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)**
**REPORTING PERIOD from JANUARY 1, 2022 through MARCH 31, 2022**

| SCHEDULE 1 |
|---|

| LINE 5 | BUSINESS ASSET LIQUIDATION: | | 1st QUARTER, 2022 | CASE-to-DATE |
|---|---|---|---|---|
| | REAL ESTATE SALES: | AUCTION of SUMMEREVE SAN JOSE HOME | $0 | $429,000 |
| | | LESS AUCTION & OTHER COSTS | 0 | (63,863) |
| | | NET AUCTION PROCEEDS | 0 | 365,137 |
| | PERSONAL PROPERTY SALES: | AUCTION of VEHICLES & OTHER | $0 | $67,663 |
| | | LESS AUCTION & OTHER COSTS | 0 | (11,786) |
| | | NET AUCTION PROCEEDS | 0 | 55,877 |
| | TOTAL BUSINESS ASSET LIQUIDATION | | $0 | $421,014 |

| LINE 8 | MISCELLANEOUS - OTHER RECEIPTS: | | 1st QTR 2022 | CASE-to-DATE |
|---|---|---|---|---|
| | TURNOVER of FUNDS from DEFENDANTS: | | | |
| | CHURCH for the HEALTHY SELF: | PRESTIGE COMMUNITY CREDIT UNION | $0 | $4,125,898 |
| | | PRESTIGE COMMUNITY CREDIT UNION  (Interest) | 0 | 42,265 |
| | | OTHER ACCOUNTS | 0 | 131,807 |
| | CHS ASSET MANAGEMENT INC.: | BANK of AMERICA | 0 | 1,008,867 |
| | | BANK of AMERICA  (Interest) | 0 | 9,686 |
| | KENT R.E. WHITNEY | | 0 | 13,272 |
| | DAVID PARRISH | | 0 | 159,778 |
| | ICARE FINANCIAL SOLUTION INC.: | WELLS FARGO BANK | 0 | 254,948 |
| | | BANK of AMERICA | 0 | 2,808 |
| | | IRONBEAM  (HARRIS BANK) | 0 | 28,534 |
| | NGOC HA T. NGUYEN: | BANK of AMERICA | 0 | 259,436 |
| | | WELLS FARGO BANK  (CRAWFISH LOVERS) | 0 | 158,957 |
| | | WELLS FARGO BANK  (NGOC HA T. NGUYEN) | 0 | 39,201 |
| | | CHASE JP MORGAN BANK | 0 | 2,882 |
| | | MIDLAND NAT'L INSURANCE CO. (ANNUITY) | 0 | 33,665 |
| | TOTAL TURNOVER of FUNDS from DEFENDANTS | | 0 | 6,272,004 |
| | SETTLEMENTS with FINANCIAL INSTITUTIONS: | FSCC  1 | $0 | $13,842 |
| | | FPB  2 | 0 | 5,973 |
| | | CFC  3 | 0 | 3,499 |
| | | JC  4 | 0 | 15,075 |
| | | COB  5 | 0 | 19,434 |
| | | MBC  6 | 0 | 15,969 |
| | | DFS  7 | 2,608 | 2,608 |
| | | C1  8 | 91,766 | 91,766 |
| | | CBG  9 | 7,633 | 7,633 |
| | TOTAL SETTLEMENTS with FINANCIAL INSTITUTIONS | | 102,007 | 175,799 |
| | MISCELLANEOUS REFUNDS and OTHER RECEIPTS | | 0 | 3,536 |
| | TOTAL MISCELLANEOUS - OTHER RECEIPTS | | $102,007 | $6,451,339 |

# STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for
## KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and THE CHURCH for the HEALTHY SELF aka CHS TRUST
## RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
## REPORTING PERIOD from JANUARY 1, 2022 through MARCH 31, 2022

| SCHEDULE 2 |
|---|

|  |  | 1st QTR 2022 | CASE-to-DATE |
|---|---|---|---|
| **LINE 9** | **DISBURSEMENTS to INVESTORS** | $0 | $4,401,985 |

| | | | 1st QTR 2022 | CASE-to-DATE |
|---|---|---|---|---|
| **LINE 10a** | **DISBURSEMENTS to the RECEIVER and OTHER PROFESSIONALS:** | | | |
| | RECEIVER | RECEIVER, ROBERT P. MOSIER and STAFF | $14,444 | $705,698 |
| | COUNSEL for the RECEIVER | SMILEY WANG-EKVALL LLP  (REGULAR FEES & COSTS) | 4,193 | 478,872 |
| | | SMILEY WANG-EKVALL LLP  (CONTINGENT FEES) | 0 | 0 |
| | OTHER COUNSEL for the RECEIVER | FOX ROTHCHILD LLP | 0 | 18,753 |
| | OTHER COUNSEL for the RECEIVER | COMPLETE DISCOVERY SOURCE | 0 | 2,529 |
| | OTHER COUNSEL for the RECEIVER | SCHEEF & STONE, LLP | 0 | 1,153 |
| | TOTAL DISBURSEMENTS to RECEIVER and OTHER PROFESSIONALS | | $18,637 | $1,207,005 |

| | | | 1st QTR 2022 | CASE-to-DATE |
|---|---|---|---|---|
| **LINE 10b** | **BUSINESS ASSET EXPENSES:** | WEBSITE BUILDING & HOSTING | $310 | $12,476 |
| | | RECORD STORAGE | 942 | 11,311 |
| | | COMPUTER IMAGING | 0 | 4,500 |
| | | FACILITY RENT in WESTMINSTER | 0 | 3,525 |
| | | TRANSLATION SERVICES | 0 | 3,192 |
| | | OUTSIDE SERVICES | 0 | 2,629 |
| | | TAKEOVER & SECURING of PROPERTY | 0 | 1,967 |
| | | ADMINISTRATIVE COSTS | 0 | 1,454 |
| | | TRAVEL | 0 | 1,111 |
| | | AUTO REPAIRS for the PERSONAL PROPERTY AUCTION | 0 | 685 |
| | | ALL OTHER | 113 | 890 |
| | | TOTAL BUSINESS ASSET EXPENSES | $1,365 | $43,740 |

**STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for**
**KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and**
**THE CHURCH for the HEALTHY SELF aka CHS TRUST**
**RECEIVERSHIP;  CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)**
**REPORTING PERIOD from JANUARY 1, 2022 through MARCH 31, 2022**

| SCHEDULE 3 |
|---|

**LINE 14a**   **CASH & CASH EQUIVALENTS:**

|  |  |  | BANK ACCOUNT BALANCES on MARCH 31, 2022 |
|---|---|---|---|
| **NAME of BANK** | **ACCT #** | **NAME of OWNING ENTITY and ACCOUNT DESCRIPTION** |  |
| EAST WEST BANK | 9556 | THE CHURCH for the HEALTHY SELF | RESTRICTED USE  **(NOTE)** | $678,163 |
| EAST WEST BANK | 9563 | CHS ASSET MANAGEMENT INC. | (ACCOUNT CLOSED on APRIL 27, 2021) | 0 |
|  |  |  | TOTAL RESTRICTED FUNDS | 678,163 |
|  |  |  |  |  |
| EAST WEST BANK | 8667 | THE CHURCH for the HEALTHY SELF | GENERAL UNRESTRICTED | $152,093 |
| EAST WEST BANK | 0963 | THE CHURCH for the HEALTHY SELF | DISTRIBUTION ACCOUNT | 6,768 |
| EAST WEST BANK | 8688 | DAVID LEE PARRISH | GENERAL UNRESTRICTED | 4,150 |
| EAST WEST BANK | 8681 | KENT R.E. WHITNEY | GENERAL UNRESTRICTED | 2,971 |
| EAST WEST BANK | 9843 | NGOC HA T. NGUYEN | GENERAL UNRESTRICTED | 374,250 |
| EAST WEST BANK | 9850 | ICARE FINANCIAL SOLUTION INC. | GENERAL UNRESTRICTED | 1,230 |
|  |  | TOTAL GENERAL UNRESTRICTED FUNDS |  | 541,462 |
|  |  | TOTAL CASH & CASH EQUIVALENTS |  | $1,219,625 |

**(NOTE):**
ON AUGUST 5, 2019 the COURT ENTERED TWO ORDERS for the UNITED STATES MARSHALS SERVICE to DISTRIBUTE FUNDS THAT IT HAD SEIZED from PRESTIGE COMMUNITY CREDIT UNION ($4,125,898.19) and the BANK of AMERICA ($1,008,866.60) to the RECEIVERSHIP ESTATE.  ULTIMATELY, the ESTATE RECEIVED the AMOUNTS NOTED plus INTEREST (PRESTIGE COMMUNITY CREDIT UNION = $42,264.59 + BANK of AMERICA = $9,686.27).  PARAGRAPH 2 in EACH ORDER STATES THAT "SUBJECT to FURTHER ORDER of the COURT in the SEC ACTION CONFIRMING THAT TRADE CREDITORS WILL NOT RECEIVE a DISTRIBUTION from the RECEIVERSHIP ESTATE UNLESS ALL INVESTORS ARE PAID IN FULL, NO PART of the SEIZED FUNDS WILL BE DISTRIBUTED to ANY CREDITOR of the RECEIVERSHIP ESTATE ASIDE from DEFRAUDED INVESTORS in CHS and CAM."

Z:\1700FLDR\1736 CHS Trust\[STANDARDIZED FUND ACCOUNTING REPORT.xlsx]3-31-22          4/22/2022 15:17

# STANDARDIZED FUND ACCOUNTING REPORT (CASH BASIS) for

## KENT R.E. WHITNEY, DAVID LEE PARRISH, CHS ASSET MANAGEMENT INC. and THE CHURCH for the HEALTHY SELF aka CHS TRUST
### RECEIVERSHIP; CIVIL COURT DOCKET NO. 8:19-cv-499JVS(KESx)
### REPORTING PERIOD from JANUARY 1, 2022 through MARCH 31, 2022

| Line 14 | Ending Balance of Fund - Net Assets: | | | | |
|---|---|---|---|---|---|
| Line 14a | *Cash & Cash Equivalents* | **Schedule 3** | | | $1,219,625 |
| Line 14b | *Investments* | | | | 0 |
| Line 14c | *Other Assets or Uncleared Funds* | | | | 0 |
| | **Total Ending Balance of Fund - Net Assets** | | | | $1,219,625 |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | DETAIL | SUBTOTAL | GRAND TOTAL |
|---|---|---|---|---|
| | *Report of Items NOT to be Paid by the Fund:* | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund* | | | |
| | 1. Fees: Fund Administrator | | $0 | |
| | Independent Distribution Consultant (IDC) | | 0 | |
| | Distribution Agent | | 0 | |
| | Consultants | | 0 | |
| | Legal Advisors | | 0 | |
| | Tax Advisors | | 0 | |
| | 2. Administrative Expenses | | 0 | |
| | 3. Miscellaneous | | 0 | |
| | *Total Plan Development Expenses Not Paid by the Fund* | | | $0 |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund* | | | |
| | 1. Fees: Fund Administrator | | 0 | |
| | Independent Distribution Consultant (IDC) | | 0 | |
| | Distribution Agent | | 0 | |
| | Consultants | | 0 | |
| | Legal Advisors | | 0 | |
| | Tax Advisors | | 0 | |
| | 2. Administrative Expenses | | 0 | |
| | 3. Investor Identification: Notice/Publishing Approved Plan | | 0 | |
| | Claimant Identification | | 0 | |
| | Claims Processing | | 0 | |
| | Web Site Maintenance / Call Center | | 0 | |
| | 4. Fund Administrator Bond | | 0 | |
| | 5. Miscellaneous | | 0 | |
| | 6. FAIR Reporting Expenses | | 0 | |
| | *Total Plan Implementation Expenses Not Paid by the Fund* | | | 0 |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | | | 0 |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | $0 |
| **Line 16** | **Disbursements to Court / Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses / CRIS Fees* | | $0 | |
| Line 16b | *Federal Tax Payments* | | 0 | |
| | **Total Disbursements to Court / Other Not Paid by the Fund:** | | | $0 |
| **Line 17** | **DC & State Tax Payments** | | | $0 |
| **Line 18** | **Number of Claims:** | | | |
| Line 18a | Number of Claims Received This Reporting Period ………………………………………………… | | | 0 |
| Line 18b | Number of Claims Received Since Inception of Fund ………………………………………………… | | | 451 |
| **Line 19** | **Number of Claimants / Investors:** | | | |
| Line 18a | *Number of Claimants / Investors Paid This Reporting Period* ………………………………… | | | 0 |
| Line 18b | *Number of Claimants / Investors Paid Since Inception of Fund* ……………………………… | | | 368 |

Receiver:

By: _____
(signature)

**Robert P. Mosier**
(printed name)

Date: April 22, 2022

**PROOF OF SERVICE**

**STATE OF CALIFORNIA, COUNTY OF ORANGE**

At the time of service, I was over 18 years of age and not a party to this action.  I am employed in the County of Orange, State of California.  My business address is 3200 Park Center Drive, Suite 250, Costa Mesa, CA 92626.

On **6/3/2022**, I served true copies of the following document(s) described as

**RECEIVER'S 13TH FEE APPLICATION FOR THE FIRST QUARTER ENDING 3/31/22; DECLARATION OF RECEIVER, ROBERT P. MOSIER**

on the interested parties in this action as follows:

**(X) (BY COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")) –** Pursuant to United States District Court, Central District of California, Local Civil Rule 5-3, the foregoing document will be served by the court via NEF and hyperlinked to the document. On **6/3/2022**, I checked the CM/ECF docket for this case and determined that the aforementioned person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated.

**(X) (BY U.S. MAIL).**  I enclosed the document(s) in a sealed envelope or package and placed the envelope for collection and mailing, following our ordinary business practices. I am readily familiar with the practice of  Smiley Wang-Ekvall, LLP for collecting and processing correspondence for mailing.  On the same day that correspondence is placed for collection and mailing, it is deposited in the ordinary course of business with USPS in a sealed envelope with postage fully prepaid.  I am a resident or employed in the county where the mailing occurred.  The envelope was placed in the mail at Costa Mesa, California.

**( ) (BY E-MAIL).** By scanning the document(s) and then e-mailing the resultant pdf to the e-mail address indicated above per agreement. Attached to this declaration is a copy of the e-mail transmission.

**( ) (BY FACSIMILE)**. I caused the above-referenced documents to be transmitted to the noted addressee(s) at the fax number as stated. Attached to this declaration is a "TX Confirmation Report" confirming the status of transmission. Executed on _____, at Costa Mesa, California.

**( )  STATE** I declare under the penalty of perjury under the laws of the State of California that the above is true and correct.

**(X) FEDERAL** I declare that I am employed in the office of a member of the bar of this court at whose direction the service was made.

Executed on June 3, 2022, at Costa Mesa, California.

_/s/ Lynnette Garrett_
Lynnette Garrett

SMILEY WANG-EKVALL, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000 • Fax 714 445-1002

SMILEY WANG-EKVALL, LLP

3200 Park Center Drive, Suite 250
Costa Mesa, California 92626
Tel 714 445-1000 • Fax 714 445-1002

## SERVICE LIST

### BY COURT VIA NOTICE OF ELECTRONIC FILING ("NEF"):

**Kyra E Andrassy**
kandrassy@swelawfirm.com,jchung@swelawfirm.com,lgarrett@swelawfirm.com,gcruz@swelawfirm.com

**Lynn M. Dean**
deanl@sec.gov,LAROFiling@sec.gov,simundacc@sec.gov,irwinma@sec.gov

**William H. Forman**
WHForman@winston.com,william-forman-3783@ecf.pacerpro.com,reramirez@winston.com,ECF_LA@winston.com

**Stanley L. Friedman**
friedman@friedmanlaw.org

**John P Kreis**
jkreis@kreislaw.com,j.kreis@ca.rr.com

**Eliot F Krieger**
ekrieger@skt.law,rrobitaille@skt.law

**Stanley C Morris**
scm@cormorllp.com,1903134420@filings.docketbird.com,5564279420@filings.docketbird.com

**Robert P Mosier**
rmosier@mosierco.com

**Jennifer D Reece**
reecej@sec.gov,stewartan@sec.gov,minnickd@sec.gov,justicet@sec.gov,fairchildr@sec.gov

**Brandon Scott Reif**
breif@reiflawgroup.com,docketRLG@ecf.courtdrive.com,docket@reiflawgroup.com

**Michael Lewis Simon**
msimon@swelawfirm.com,jchung@swelawfirm.com,lgarrett@swelawfirm.com,gcruz@swelawfirm.com

**Jeffrey L Steinfeld**
jlsteinfeld@winston.com,RecordsLA@winston.com,RERamirez@winston.com,jeffrey-steinfeld-5437@ecf.pacerpro.com

### BY U.S. MAIL:

Luke T. Ho

1212 Heritage Way

Covina, CA 91724